# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF WASHINGTON
### SEATTLE DIVISION

In re: WESTERN INDUSTRIAL, INC.     §     Case No. 16-13353-MLB
    §
    §
    §
        Debtor(s)

---

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Terrence J. Donahue, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $103,374.00 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $506,066.58 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $533,261.32 | |

3) Total gross receipts of $1,039,327.90 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,039,327.90 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $760,182.00 | $100,796.83 | $100,796.83 | $41,741.58 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $499,754.60 | $499,820.83 | $499,820.83 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $33,440.49 | $33,440.49 | $33,440.49 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $41,063.60 | $469,122.14 | $464,826.25 | $462,149.29 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,077,920.73 | $4,805,974.67 | $4,805,974.67 | $2,175.71 |
| **TOTAL DISBURSEMENTS** | $2,879,166.33 | $5,909,088.73 | $5,904,859.07 | $1,039,327.90 |

4) This case was originally filed under chapter 7 on 06/24/2016, and it was converted to chapter 7 on 09/19/2016. The case was pending for 59 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:     09/13/2021          By: /s/ Terrence J. Donahue
                                    Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Debtor v. Vigor Marine | 1121-000 | $75,000.00 |
| MACHINERY AND SUPPLIES - see equipment list atta | 1129-000 | $333,940.70 |
| OFFICE EQUIPMENT - computers, other office equip | 1129-000 | $95.00 |
| OFFICE EQUIPMENT - desks, file cabinets, chairs | 1129-000 | $30.00 |
| OTHER - Barokas Martin retainer | 1129-000 | $4,500.00 |
| VEHICLES - 1988 International 9300, 417,000 mile | 1129-000 | $3,250.00 |
| VEHICLES - 1990 International Truck, 499,000 mil | 1129-000 | $2,250.00 |
| VEHICLES - 2000 Ford F250, 107,549 miles | 1129-000 | $5,750.00 |
| VEHICLES - 2005 Ford Ranger, 150,000 miles | 1129-000 | $3,525.00 |
| VEHICLES - 2005 Ford Ranger, 190,101 miles | 1129-000 | $3,000.00 |
| VEHICLES - 2006 Ford Cutaway, 33,000 miles | 1129-000 | $12,000.00 |
| VEHICLES - 2008 Ford F Series, 126,000 miles | 1129-000 | $14,000.00 |
| VEHICLES - 2008 Toyota Tacoma, 100,000 miles | 1129-000 | $10,750.00 |
| Preference Payments to American Express | 1141-000 | $3,350.00 |
| Preferential Transfer to Grainger | 1141-000 | $5,900.00 |
| Preferential transfer to Platinum Scaffolding | 1141-000 | $24,000.00 |
| Preferential transfer to Sherwin-Willams | 1141-000 | $1,500.00 |
| Preferential transfer to Sunbelt Rentals | 1141-000 | $25,000.00 |
| Preferential transfer to Tradesmen International | 1141-000 | $24,000.00 |
| Preferential transfer to United Western Supply C | 1141-000 | $9,000.00 |
| CONTINGENT CLAIMS - malpractice claim against Schwabe, Williamson & Wyatte, PC | 1149-000 | $200,000.00 |
| Debtor v. Mare Island Dry Dock | 1149-000 | $50,000.00 |
| Debtor v. Valley Center Municipal Water District | 1149-000 | $38,000.00 |
| 2004 FORD F250 | 1229-000 | $2,300.00 |
| 2004 MERCEDES BENZ 500CP | 1229-000 | $2,700.00 |
| DISTRIBUTION FROM MARK JACKSON ESTATE, 16-13358 | 1229-000 | $1,454.47 |
| OTHER - Refund of unearned insurance premium | 1229-000 | $7,109.25 |

| | | | |
|---|---|---:|
| OTHER - return insurance premiums from Wells Far | 1229-000 | $2,438.60 |
| VEHICLES - 2012 Porsche 911 | 1229-000 | $69,514.00 |
| Settlement with Mark Jackson Estate | 1249-000 | $80,000.00 |
| INTEREST (u) | 1270-000 | $137.32 |
| OTHER - Chapter 11 Estate funds | 1290-000 | $23,158.81 |
| Refund of overpayment from Viewpoint Inc | 1290-000 | $1,674.75 |
| **TOTAL GROSS RECEIPTS** | | **$1,039,327.90** |

*[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---:|---:|---:|---:|
| | WESTERN WASHINGTON PAINTERS TRUST F | 4220-000 | NA | $41,741.58 | $41,741.58 | $41,741.58 |
| 000008A | INTERNAL REVENUE SERVICE | 4300-000 | $0.00 | $9,666.25 | $9,666.25 | $0.00 |
| 000025A | AMERICAN LONGSHORE MUTUAL ASS. | 4220-000 | $40,000.00 | $49,389.00 | $49,389.00 | $0.00 |
| 000047 | IPFS CORPORATION | 4220-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| N/F | Bay Village Apartments | 4110-000 | $4,000.00 | NA | NA | NA |
| N/F | Cyrus Way Holdings, LLC | 4110-000 | $8,000.00 | NA | NA | NA |
| N/F | First Sound Bank | 4110-000 | $56,950.00 | NA | NA | NA |
| N/F | Internal Revenue Service | 4110-000 | $651,232.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$760,182.00** | **$100,796.83** | **$100,796.83** | **$41,741.58** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - TERRENCE J. DONAHUE | 2100-000 | NA | $54,429.84 | $54,429.84 | $54,429.84 |
| Trustee, Expenses - TERRENCE J. DONAHUE | 2200-000 | NA | $1,259.16 | $1,325.39 | $1,325.39 |
| Attorney for Trustee Fees - EISENHOWER  CARLSON PLLC | 3110-000 | NA | $77,652.50 | $77,652.50 | $77,652.50 |
| Attorney for Trustee Fees - EISENHOWER CARLSON, PLLC | 3110-000 | NA | $25,678.75 | $25,678.75 | $25,678.75 |
| Attorney for Trustee, Expenses - EISENHOWER  CARLSON PLLC | 3120-000 | NA | $1,622.23 | $1,622.23 | $1,622.23 |
| Attorney for Trustee, Expenses - EISENHOWER CARLSON, PLLC | 3120-000 | NA | $827.71 | $827.71 | $827.71 |
| Auctioneer Fees - JAMES G. MURPHY CO. | 3610-000 | NA | $36,411.57 | $36,411.57 | $36,411.57 |
| Auctioneer Expenses - JAMES G. MURPHY CO. | 3620-000 | NA | $60,742.06 | $60,742.06 | $60,742.06 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $2,450.00 | $2,450.00 | $2,450.00 |
| Fees, United States Trustee | 2950-000 | NA | $5,525.00 | $5,525.00 | $5,525.00 |
| Costs to Secure/Maintain Property - JAMES G MURPHY CO | 2420-000 | NA | $3,000.00 | $3,000.00 | $3,000.00 |
| Costs to Secure/Maintain Property - James G. Murphy Company | 2420-000 | NA | $6,500.00 | $6,500.00 | $6,500.00 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $1,699.66 | $1,699.66 | $1,699.66 |
| Banking and Technology Service Fee - Reverses Adjustment OUT on 03/26/18 | 2600-000 | NA | -$63.44 | -$63.44 | -$63.44 |
| Banking and Technology Service Fee - UNION BANK | 2600-000 | NA | $186.34 | $186.34 | $186.34 |
| Banking and Technology Service Fee - Union Bank | 2600-000 | NA | $11,102.91 | $11,102.91 | $11,102.91 |
| Other State or Local Taxes (post-petition) - CALIFORNIA FRANCHISE TAX BOARD | 2820-000 | NA | $890.00 | $890.00 | $890.00 |
| Other Chapter 7 Administrative Expenses - DEPARTMENT OF LABOR | 2990-000 | NA | $750.00 | $750.00 | $750.00 |
| Other Chapter 7 Administrative Expenses - JAMES G MURPHY CO | 2990-000 | NA | $3,836.62 | $3,836.62 | $3,836.62 |
| Attorney for Trustee Fees (Other Firm) - KIMBERLY J. MANNING | 3210-000 | NA | $43,500.00 | $43,500.00 | $43,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Fees (Other Firm) - LAW OFFICE OF ROBERT B. GOULD | 3210-000 | NA | $47,608.76 | $47,608.76 | $47,608.76 |
| Attorney for Trustee Fees (Other Firm) - MANNING, KIMBERLY J. | 3210-000 | NA | $15,000.00 | $15,000.00 | $15,000.00 |
| Attorney for Trustee Expenses (Other Firm)  - KIMBERLY J. MANNING | 3220-000 | NA | $200.95 | $200.95 | $200.95 |
| Attorney for Trustee Expenses (Other Firm)  - LAW OFFICE OF ROBERT B. GOULD | 3220-000 | NA | $379.68 | $379.68 | $379.68 |
| Attorney for Trustee Expenses (Other Firm)  - LAW OFFICES OF ROBERT B. GOULD | 3220-000 | NA | -$150.00 | -$150.00 | -$150.00 |
| Attorney for Trustee Expenses (Other Firm)  - MANNING, KIMBERLY J. | 3220-000 | NA | $1,611.11 | $1,611.11 | $1,611.11 |
| Accountant for Trustee Fees (Other Firm) - PETERSON SULLIVAN LLP | 3410-000 | NA | $61,449.76 | $61,449.76 | $61,449.76 |
| Accountant for Trustee Fees (Other Firm) - ROGER LILLEY | 3410-000 | NA | $7,425.00 | $7,425.00 | $7,425.00 |
| Accountant for Trustee Expenses (Other Firm) - PETERSON SULLIVAN LLP | 3420-000 | NA | $1,650.83 | $1,650.83 | $1,650.83 |
| On-line Auctioneer/Liquidator for Trustee Fees  - BKASSETS.COM, LLC | 3630-000 | NA | $6,900.20 | $6,900.20 | $6,900.20 |
| On-line Auctioneer/Liquidator for Trustee Expenses - BKASSETS.COM, LLC | 3640-000 | NA | $529.90 | $529.90 | $529.90 |
| Arbitrator/Mediator for Trustee Fees - DENTONS US LLP | 3721-000 | NA | $3,750.00 | $3,750.00 | $3,750.00 |
| Consultant for Trustee Fees - C2G INTERNATIONAL LLC | 3731-000 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Consultant for Trustee Fees - RICHARD DUCHARME | 3731-000 | NA | $2,593.75 | $2,593.75 | $2,593.75 |
| Other Professional Fees - C2G INTERNATIONAL, LLC | 3991-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| Other Professional Fees - PANAGIOTU PENSION ADVISORS, INC. | 3991-000 | NA | $303.75 | $303.75 | $303.75 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$499,754.60** | **$499,820.83** | **$499,820.83** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other State or Local Taxes - DEPARTMENT OF LABOR & INDUSTRIES | 6820-000 | NA | $168.77 | $168.77 | $168.77 |
| Prior Chapter Other State or Local Taxes - EMPLOYMENT SECURITY DEPARTMENT | 6820-000 | NA | $1,150.06 | $1,150.06 | $1,150.06 |
| Prior Chapter Other State or Local Taxes - STATE OF CALIFORNIA | 6820-000 | NA | $1,072.34 | $1,072.34 | $1,072.34 |
| Prior Chapter Trustee Compensation - TERRENCE J. DONAHUE | 6101-000 | NA | $19,360.88 | $19,360.88 | $19,360.88 |
| Prior Chapter Trustee Expenses - TERRENCE J. DONAHUE | 6102-000 | NA | $16.16 | $16.16 | $16.16 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - JEFFREY B. WELLS | 6210-000 | NA | $11,672.28 | $11,672.28 | $11,672.28 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$33,440.49** | **$33,440.49** | **$33,440.49** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EMPLOYMENT SECURITY DEPARTMENT | 5300-000 | NA | $360.36 | $360.36 | $360.36 |
| | INTERNAL REVENUE SERVICE | 5800-000 | NA | $420.00 | $420.00 | $420.00 |
| 000006A | WA DEPARTMENT OF REVENUE | 5800-000 | $7,891.00 | $1,098.84 | $1,098.84 | $1,094.39 |
| 000006A | U.S. BANKRUPTCY COURT - WA DEPARTMENT OF REVENUE | 5800-001 | NA | NA | NA | $4.45 |
| 000008B | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $316,532.60 | $316,532.60 | $316,532.60 |
| 000010A | FRANCHISE TAX BOARD | 5800-000 | $646.65 | $911.45 | $911.45 | $907.76 |
| 000010A | U.S. BANKRUPTCY COURT - FRANCHISE TAX BOARD | 5800-001 | NA | NA | NA | $3.69 |
| 000016 | REBECCA J. DEL PRADO | 5300-000 | $0.00 | $940.00 | $940.00 | $774.09 |
| 000017 | RICHARD DUCHARME | 5300-000 | $0.00 | $7,500.00 | $7,500.00 | $6,176.25 |
| 000018 | ALINA L. MUNOZ | 5300-000 | $0.00 | $1,760.00 | $1,760.00 | $1,449.36 |
| 000020 | DANIEL NEWFIELD | 5300-000 | $0.00 | $3,600.00 | $3,600.00 | $2,964.60 |
| 000022A | WA STATE EMPLOYMENT SECURITY DEPART | 5800-000 | $32,081.00 | $71,828.14 | $71,828.14 | $71,828.14 |
| 000023 | JAMES HENDRICKS | 5300-000 | $444.95 | $1,366.93 | $1,366.93 | $1,125.67 |
| 000031A | WASHINGTON STATE DEPARTMENT OF LABO | 5800-000 | $0.00 | $2,259.09 | $2,259.09 | $2,259.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 000041A | WISCONSIN DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $2,578.11 | $2,578.11 | $2,578.11 |
| 000043 | STATE OF WISCONSIN | 5800-000 | $0.00 | $7,544.59 | $3,248.70 | $3,248.70 |
| 000044 | STATE OF CALIFORNIA | 5800-000 | $0.00 | $1,629.28 | $1,629.28 | $1,629.28 |
| 000051A | EMPLOYMENT DEVELOPMENT DEPARTMENT | 5800-000 | $0.00 | $44,135.85 | $44,135.85 | $44,135.85 |
| 000052A | EMPLOYMENT DEVELOPMENT DEPARTMENT | 5800-000 | $0.00 | $467.80 | $467.80 | $465.91 |
| 000052A | U.S. BANKRUPTCY COURT - EMPLOYMENT DEVELOPMENT DEPARTMENT | 5800-001 | NA | NA | NA | $1.89 |
| 000053A | OREGON DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $152.64 | $152.64 | $152.64 |
| 000058A | DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $150.23 | $150.23 | $150.23 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | $1,516.69 | $1,516.69 | $1,516.69 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $940.35 | $940.35 | $940.35 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $49.00 | $49.00 | $49.00 |
| AUTO | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $219.92 | $219.92 | $219.92 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | $219.92 | $219.92 | $219.92 |
| AUTO | INTERNAL REVENUE SERVICE | 5300-000 | $0.00 | $940.35 | $940.35 | $940.35 |
| AUTO | SOCIAL SECURITY ADMINISTRATION | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$41,063.60** | **$469,122.14** | **$464,826.25** | **$462,149.29** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000001 | U.S. BANKRUPTCY COURT - PUD OF SNOHOMISH COUNTY | 7100-001 | $0.00 | $725.26 | $725.26 | $0.34 |
| 000002 | W.W. GRAINGER | 7100-000 | $24,688.86 | $16,757.86 | $16,757.86 | $7.91 |
| 000003 | UNITED STATES BANKRUPTCY COURT CLERK - THE WESTERN INDUSTRIAL INC RETIREMENT PLAN | 7100-001 | $0.00 | $211,299.00 | $211,299.00 | $99.71 |
| 000004 | U.S. BANKRUPTCY COURT - PACIFIC GAS AND ELECTRIC COMPANY | 7100-001 | $0.00 | $196.56 | $196.56 | $0.09 |
| 000005 | UNITED STATES BANKRUPTCY COURT CLERK - BELL PAINTINGS AND COATINGS | 7100-001 | $13,192.00 | $13,192.00 | $13,192.00 | $6.23 |
| 000006B | WA DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $98.29 | $98.29 | $0.00 |
| 000007 | INTERNATIONAL PAINT LLC | 7100-000 | $181,815.60 | $178,597.75 | $178,597.75 | $84.28 |
| 000008C | INTERNAL REVENUE SERVICE | 7300-000 | $0.00 | $160,669.54 | $160,669.54 | $0.00 |
| 000009 | U.S. BANKRUPTCY COURT - WESTERN FIRE & SAFETY CO., INC. | 7100-001 | $1,925.81 | $2,099.16 | $2,099.16 | $0.99 |
| 000010B | FRANCHISE TAX BOARD | 7300-000 | $0.00 | $1,124.54 | $1,124.54 | $0.00 |
| 000011 | U.S. BANKRUPTCY COURT - EULER HERMES N. A. AGENT FOR MILLBA | 7100-001 | $0.00 | $9,552.07 | $9,552.07 | $4.51 |

| 000012 | U.S. BANKRUPTCY COURT - AMERICAN EXPRESS BANK FSB | 7100-001 | $7,670.00 | $8,573.84 | $8,573.84 | $4.05 |
|---|---|---|---|---|---|---|
| 000013 | U.S. BANKRUPTCY COURT - PC CONSULTING, INC | 7100-001 | $7,502.03 | $7,502.03 | $7,502.03 | $3.54 |
| 000014 | UNITED STATES BANKRUPTCY COURT CLERK - LABORWORKS INDUSTRIAL STAFFING INC. | 7100-001 | $20,809.16 | $32,504.35 | $32,504.35 | $15.34 |
| 000015 | PPG PROTECTIVE & MARINE COATINGS | 7100-000 | $0.00 | $76,154.75 | $76,154.75 | $35.94 |
| 000019 | BMW BANK OF NORTH AMERICA | 7100-000 | $24,624.00 | $24,624.23 | $24,624.23 | $11.62 |
| 000021 | U.S. BANKRUPTCY COURT - PUGET SOUND ENERGY | 7100-001 | $154.30 | $239.73 | $239.73 | $0.11 |
| 000022B | WA STATE EMPLOYMENT SECURITY DEPART | 7300-000 | $0.00 | $12,789.59 | $12,789.59 | $0.00 |
| 000024 | U.S. BANKRUPTCY COURT - DONALDSON COMPANY INC. | 7100-001 | $1,794.19 | $1,794.19 | $1,794.19 | $0.85 |
| 000025B | AMERICAN LONGSHORE MUTUAL ASS. | 7100-000 | $143,429.00 | $134,905.00 | $134,905.00 | $63.66 |
| 000026 | U.S. BANKRUPTCY COURT - CSI SERVICES, INC. | 7100-001 | $380.00 | $380.00 | $380.00 | $0.18 |
| 000027 | U.S. BANKRUPTCY COURT - AUTOMATION ELECTRIC & CONTROLS | 7100-001 | $837.08 | $837.08 | $837.08 | $0.40 |
| 000028 | U.S. BANKRUPTCY COURT - PHILLIP PARSON | 7100-001 | $1,680.00 | $1,680.00 | $1,680.00 | $0.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 000029 | U.S. BANKRUPTCY COURT - BALLARD TRANSFER CO OF WASHING | 7100-001 | $498.75 | $498.75 | $498.75 | $0.24 |
| 000031B | WASHINGTON STATE DEPARTMENT OF LABO | 7300-000 | $0.00 | $213.31 | $213.31 | $0.00 |
| 000032 | U.S. BANKRUPTCY COURT - CLICKSAFETY | 7100-001 | $1,000.00 | $1,000.00 | $1,000.00 | $0.47 |
| 000033 | U.S. BANKRUPTCY COURT - RAG MAN INC. | 7100-001 | $1,987.40 | $2,722.30 | $2,722.30 | $1.28 |
| 000034 | UNITED STATES BANKRUPTCY COURT CLERK - WESTERN SAFETY PRODUCTS INC. | 7100-001 | $19,042.56 | $19,324.41 | $19,324.41 | $9.12 |
| 000035 | BLAST-ONE INTERNATIONAL | 7100-000 | $23,952.98 | $27,525.68 | $27,525.68 | $12.99 |
| 000036 | U.S. BANKRUPTCY COURT - SNYDER DISCOUNT OIL | 7100-001 | $8,677.79 | $9,083.21 | $9,083.21 | $4.29 |
| 000037 | SUNBELT RENTALS INC | 7100-000 | $40,070.10 | $118,421.84 | $118,421.84 | $55.88 |
| 000038 | ALLIED WORLD SPECIALTY INSURANCE CO FKA DARWIN NATIONAL ASSURANCE CO | 7100-000 | $249,288.00 | $2,744,631.00 | $2,744,631.00 | $1,295.18 |
| 000039 | WESTERN WASHINGTON PAINTERS TRUST FUNDS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 000040 | U.S. SMALL BUSINESS ADMINISTRATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 000041B | WISCONSIN DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $1,133.25 | $1,133.25 | $0.00 |

| 000042 | UNITED STATES BANKRUPTCY COURT CLERK - WELLS FARGO BANK, NATIONAL ASSOCIAT | 7100-001 | $292,380.00 | $668,452.82 | $668,452.82 | $315.44 |
| 000045 | RES ENVIRONMENTAL SERVICES, INC. | 7100-000 | $0.00 | $52,827.55 | $52,827.55 | $24.93 |
| 000046 | U.S. BANKRUPTCY COURT - DIRECTV, LLC | 7100-001 | $0.00 | $60.57 | $60.57 | $0.03 |
| 000048 | UNITED STATES BANKRUPTCY COURT CLERK - PONDER ENVIRONMENTAL SERVICES, INC. | 7100-001 | $18,250.58 | $18,250.58 | $18,250.58 | $8.61 |
| 000049 | U.S. BANKRUPTCY COURT - PERFECT TOUCH LANDSCAPE | 7100-001 | $823.50 | $2,069.55 | $2,069.55 | $0.98 |
| 000050 | SCHWABE WILLIAMSON & WYATT | 7100-000 | $187,000.00 | $0.00 | $0.00 | $0.00 |
| 000051B | EMPLOYMENT DEVELOPMENT DEPARTMENT | 7300-000 | $0.00 | $16,508.44 | $16,508.44 | $0.00 |
| 000052B | EMPLOYMENT DEVELOPMENT DEPARTMENT | 7300-000 | $0.00 | $2,742.99 | $2,742.99 | $0.00 |
| 000053B | OREGON DEPARTMENT OF REVENUE | 7200-000 | $0.00 | $137.50 | $137.50 | $0.00 |
| 000054 | U.S. BANKRUPTCY COURT - AMERICAN EXPRESS BANK FSB | 7100-001 | $0.00 | $3,350.00 | $3,350.00 | $1.58 |
| 000057 | TRADESMEN INTERNATIONAL, LLC | 7100-000 | $96,332.55 | $220,702.05 | $220,702.05 | $104.15 |
| 000058B | DEPARTMENT OF TAXATION | 7200-000 | $0.00 | $22.05 | $22.05 | $0.00 |
| N/F | AGC Plan | 7100-000 | $171,331.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | AT&T | 7100-000 | $450.94 | NA | NA | NA |
| N/F | Alderwood Water & Wastewater | 7100-000 | $184.15 | NA | NA | NA |
| N/F | Anthony M. Lemoine | 7100-000 | $375.00 | NA | NA | NA |
| N/F | Atkinson Andelon Loya Ruud | 7100-000 | $4,083.65 | NA | NA | NA |
| N/F | Atkinson, Andelson, Loya, Ruud Attn: Jonathan Vick | 7100-000 | $15,000.00 | NA | NA | NA |
| N/F | Barokas Martin & Tomlinson | 7100-000 | $7,464.77 | NA | NA | NA |
| N/F | Brady Worldwide Inc. | 7100-000 | $620.64 | NA | NA | NA |
| N/F | Business Card | 7100-000 | $19,392.00 | NA | NA | NA |
| N/F | City of Bremerton | 7100-000 | $75.00 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $137.00 | NA | NA | NA |
| N/F | Corrosion Control Consultants | 7100-000 | $378.50 | NA | NA | NA |
| N/F | Department of Ecology | 7100-000 | $49.00 | NA | NA | NA |
| N/F | Dryco West LLC | 7100-000 | $32,256.10 | NA | NA | NA |
| N/F | Electronic Business Machines | 7100-000 | $1,865.89 | NA | NA | NA |
| N/F | FedEx | 7100-000 | $445.50 | NA | NA | NA |
| N/F | First Bankcard #6123 | 7100-000 | $14,848.43 | NA | NA | NA |
| N/F | Flow International Corporation | 7100-000 | $7,272.15 | NA | NA | NA |
| N/F | Frontier | 7100-000 | $1,230.36 | NA | NA | NA |
| N/F | Health Force | 7100-000 | $150.00 | NA | NA | NA |
| N/F | Industrial Vacuum Equipment In | 7100-000 | $18,936.92 | NA | NA | NA |

| N/F | Inspec Testing Inc | 7100-000 | $800.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Jetstream of Houston LLP | 7100-000 | $27,974.88 | NA | NA | NA |
| N/F | Jorge Cabrera | 7100-000 | $935.22 | NA | NA | NA |
| N/F | Kleen Blast | 7100-000 | $58,349.94 | NA | NA | NA |
| N/F | Kleen Industrial Services | 7100-000 | $1,704.85 | NA | NA | NA |
| N/F | Law Offices of Robert Gould | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Moss Rubber and Equipment Corp | 7100-000 | $13,875.45 | NA | NA | NA |
| N/F | Mukilteo Water | 7100-000 | $502.75 | NA | NA | NA |
| N/F | NMTA Health Trust c/o EPK & Associates Inc | 7100-000 | $3,602.57 | NA | NA | NA |
| N/F | North Sound Hose & Fittings | 7100-000 | $324.59 | NA | NA | NA |
| N/F | Northwest Sandblasting | 7100-000 | $9,750.00 | NA | NA | NA |
| N/F | O'Connell Jetting | 7100-000 | $337.01 | NA | NA | NA |
| N/F | PACO Ventures LLC | 7100-000 | $2,463.00 | NA | NA | NA |
| N/F | PG&E | 7100-000 | $171.80 | NA | NA | NA |
| N/F | PPG Protective & Marine CTGGS | 7100-000 | $78,049.75 | NA | NA | NA |
| N/F | PUD of Snohomish County | 7100-000 | $731.03 | NA | NA | NA |
| N/F | Perkins Glass & Mirror | 7100-000 | $986.40 | NA | NA | NA |
| N/F | Pillar Law Group | 7100-000 | $891.00 | NA | NA | NA |
| N/F | Platinum Scaffolding SErvices | 7100-000 | $27,201.00 | NA | NA | NA |
| N/F | Premier Scaffold Inc | 7100-000 | $10,789.02 | NA | NA | NA |

| N/F | Propel Insurance | 7100-000 | $1,178.00 | NA | NA | NA |
|-----|------------------|----------|-----------|-----|-----|-----|
| N/F | Rand B Liquidations | 7100-000 | $928.48 | NA | NA | NA |
| N/F | Rapid Prep LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Rogers Machinery Company Inc | 7100-000 | $23,843.63 | NA | NA | NA |
| N/F | SRS Inc. | 7100-000 | $5,833.00 | NA | NA | NA |
| N/F | San Diego Gas | 7100-000 | $83.23 | NA | NA | NA |
| N/F | Seattle Radiator | 7100-000 | $1,338.22 | NA | NA | NA |
| N/F | Shell Fleet Plus | 7100-000 | $4,250.84 | NA | NA | NA |
| N/F | Sherwin Williams | 7100-000 | $79,417.88 | NA | NA | NA |
| N/F | Sound Testing Inc | 7100-000 | $390.00 | NA | NA | NA |
| N/F | South Bay Sandblasting | 7100-000 | $4,125.00 | NA | NA | NA |
| N/F | Staples | 7100-000 | $877.64 | NA | NA | NA |
| N/F | Tacoma Screw Products, Inc. | 7100-000 | $223.74 | NA | NA | NA |
| N/F | Tidelands Ave PropertiesLLC | 7100-000 | $2,454.96 | NA | NA | NA |
| N/F | Treas u rer of Vi rg i n ia | 7100-000 | $306.96 | NA | NA | NA |
| N/F | United Western Supply Company | 7100-000 | $7,834.63 | NA | NA | NA |
| N/F | Verizon Wireless | 7100-000 | $1,513.86 | NA | NA | NA |
| N/F | Viewpoint | 7100-000 | $1,763.32 | NA | NA | NA |
| N/F | WA State Support Regis | 7100-000 | $472.60 | NA | NA | NA |
| N/F | Washington Marine Cleaning LLC | 7100-000 | $15,299.71 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Waste Management - Northwest | 7100-000 | $564.54 | NA | NA | NA |
| N/F | Western Hose & Gasket | 7100-000 | $2,461.02 | NA | NA | NA |
| N/F | Wetern Mountain Transport | 7100-000 | $3,650.00 | NA | NA | NA |
| N/F | Williams Kastner & Gibbs PLLC | 7100-000 | $5,843.20 | NA | NA | NA |
| N/F | cso | 7100-000 | $426.57 | NA | NA | NA |
| N/F | sspc | 7100-000 | $7,046.20 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$2,077,920.73** | **$4,805,974.67** | **$4,805,974.67** | **$2,175.71** |

**Case No.:** 16-13353-MLB

**Case Name:** WESTERN INDUSTRIAL, INC.

**For Period Ending:** 09/13/2021

**Trustee Name:** (670110) Terrence J. Donahue

**Date Filed (f) or Converted (c):** 09/19/2016 (c)

**§ 341(a) Meeting Date:** 10/12/2016

**Claims Bar Date:** 12/27/2016

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | CHECKING ACCOUNT PEOPLES BANK 10/5/16 (EE) Per Post-Conversion Schedules (dkt. no. 139) filed 10/4/16, Debtor changed the value of this asset from $7133 to -$38.00. 9/20/16 (EE) Fully administered in the Chapter 11 estate | (38.00) | 7,133.00 | | 0.00 | FA |
| 2 | SAVINGS ACCOUNT PEOPLES BANK Fully administered in the Chapter 11 estate | 34.00 | 34.00 | | 0.00 | FA |
| 3 | CHECKING ACCOUNT US BANK | 500.00 | 500.00 | | 0.00 | FA |
| 4 | CHECKING ACCOUNT UNION BANK (L&I BOND) | 12,700.00 | 12,700.00 | | 0.00 | FA |
| 5 | OFFICE EQUIPMENT - desks, file cabinets, chairs | 3,000.00 | 3,000.00 | | 30.00 | FA |
| 6 | OFFICE EQUIPMENT - computers, other office equip | 2,000.00 | 2,000.00 | | 95.00 | FA |
| 7 | VEHICLES - 1988 International 9300, 417,000 mile | 10,000.00 | 10,000.00 | | 3,250.00 | FA |
| 8 | VEHICLES - 1990 International Truck, 499,000 mil | 5,000.00 | 5,000.00 | | 2,250.00 | FA |
| 9 | VEHICLES - 2000 Ford F250, 107,549 miles | 5,000.00 | 5,000.00 | | 5,750.00 | FA |
| 10 | VEHICLES - 2001 Ford Truck, 150,000 miles 2/9/18 (EE) All equipment and vehicles have been liquidated. This vehicle was not identified amongst the assets that were sold, and possibly could have been stolen prior to bankruptcy. | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 11 | VEHICLES - 2003 Frontline Flatbed, 150,000 miles 2/9/18 (EE) All equipment and vehicles have been liquidated. This vehicle was not identified amongst the assets that were sold, and possibly could have been stolen prior to bankruptcy. | 8,000.00 | 5,000.00 | | 0.00 | FA |
| 12 | VEHICLES - 2004 Chevrolet Silverado, 150,000 mil 2/9/18 (EE) All equipment and vehicles have been liquidated. This vehicle was not identified amongst the assets that were sold, and possibly could have been stolen prior to bankruptcy. | 1,000.00 | 1,000.00 | | 0.00 | FA |
| 13 | VEHICLES - 2004 Ford F Series, 150,000 miles 2/9/18 (EE) All equipment and vehicles have been liquidated. This vehicle was not identified amongst the assets that were sold, and possibly could have been stolen prior to bankruptcy. | 2,000.00 | 2,000.00 | | 0.00 | FA |
| 14 | VEHICLES - 2005 Ford Ranger, 150,000 miles | 3,000.00 | 3,000.00 | | 3,525.00 | FA |
| 15 | VEHICLES - 2005 Ford Ranger, 190,101 miles | 2,900.00 | 2,900.00 | | 3,000.00 | FA |

**Case No.:** 16-13353-MLB

**Case Name:** WESTERN INDUSTRIAL, INC.

**For Period Ending:** 09/13/2021

**Trustee Name:** (670110) Terrence J. Donahue

**Date Filed (f) or Converted (c):** 09/19/2016 (c)

**§ 341(a) Meeting Date:** 10/12/2016

**Claims Bar Date:** 12/27/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | VEHICLES - 2006 Ford Cutaway, 33,000 miles | 3,000.00 | 3,000.00 | | 12,000.00 | FA |
| 17 | VEHICLES - 2008 Ford F Series, 126,000 miles | 5,000.00 | 5,000.00 | | 14,000.00 | FA |
| 18 | VEHICLES - 2008 Toyota Tacoma, 100,000 miles | 3,000.00 | 3,000.00 | | 10,750.00 | FA |
| 19 | MACHINERY AND SUPPLIES - C-9 Husky water pump<br><br>December 12, 2016, 03:28 pm (EE) Order entered 12/12/16 Granting 2nd Motion to Abandon 2012 BMW Automobile and C-9 Husky with External Compensation 40,000 PSI Waterpump.  Mailed cc of order to BMW Bank of North America, Ascension Capital, and First Sound Bank. | 50,000.00 | 0.00 | OA | 0.00 | FA |
| 20 | MACHINERY AND SUPPLIES - see equipment list atta<br><br>November 10, 2016, 01:31 pm (EE) Recd 2nd amendment to schedules post-conversion & declaration that indicate debtor is aware of 2 additional amendments.  1) Attached as Exhibit A is an updated equipment list that reflects location or status and deletions of certain items no longer owned by Debtor. 2) ARs listed in the original schedules are updated to add a receivable from the City of Bremerton in an unknown amount.  On 3/11/15, Debtor filed suit against the City of Bremerton (Kitsap Co Sup Ct Case #15-2-00356-7) alleging breach of contract or breach of implied duty, and quantum meruit, arising out of a contract w/the City.  Damages were sought exceeding $100K but City asserts it has offsets.  SOFA #3 paragraph 7 should also be revised to reflect the same litigation, although it is believed the matter may have been or is in the process of being dismissed for want of prosecution. | 500,000.00 | 500,000.00 | | 333,940.70 | FA |
| 21 | CONTINGENT CLAIMS - malpractice claim against Schwabe, Williamson & Wyatte, PC | Unknown | 0.00 | | 200,000.00 | FA |
| 22 | OTHER - Barokas Martin retainer<br><br>June 20, 2017, 01:14 pm (EE) Order entered 6/20/17 Approving Motion to Approve Compromise per FRBP 9019.  Motion is granted whereby the compromise between Ch7 Tee and Barokas Martin & Tomlinson is approved, and Tee is authorized to take any/all necessary steps to affect said compromise and to release estate's interest in a preference payment for $4500 in full & complete satisfaction of the claim.<br><br>5/18/17 (EE) Trustee has settled this preference payment for $4500. | 7,500.00 | 7,500.00 | | 4,500.00 | FA |
| 23 | OTHER - Robert Gould retainer | 12,000.00 | 12,000.00 | | 0.00 | FA |
| 24 | OTHER - Pillar Law Group retainer | 10,000.00 | 10,000.00 | | 0.00 | FA |
| 25 | OTHER - Deposit with Bay Village Apartments<br>5/2/17 (EE) Trustee is not pursuing this asset for administration as it is inconsequential value to the estate. | 1,678.00 | 0.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 16-13353-MLB

**Case Name:** WESTERN INDUSTRIAL, INC.

**For Period Ending:** 09/13/2021

**Trustee Name:** (670110) Terrence J. Donahue

**Date Filed (f) or Converted (c):** 09/19/2016 (c)

**§ 341(a) Meeting Date:** 10/12/2016

**Claims Bar Date:** 12/27/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 26 | PLEASE SEE ATTACHED LIST OF ACCOUNTS RECEIVABLE, INCLUDING INVOICE DATES AND AMOUNTS.<br>See asset #s 46 and 47 | Unknown | Unknown | | 0.00 | FA |
| 27 | VEHICLES - 2012 Porsche 911 (u) | 60,000.00 | 75,000.00 | | 69,514.00 | FA |
| 28 | VEHICLES - 2012 BMW 750i (u)<br>December 27, 2016, 10:06 am (EE) Order entered 12/21/16 on Motion for Releif from Automatic Stay. The auto stay is terminated as to BMW Bank of North America so it may pursue state remedies to enforce its security interest in a 2012 BMW 750Xi, and/or enforcement of the retail installment contract simple finance charge that is subject of BMW Bank of North America's Motion.<br><br>December 12, 2016, 03:28 pm (EE) Order entered 12/12/16 Granting 2nd Motion to Abandon 2012 BMW Automobile and C-9 Husky with External Compensation 40,000 PSI Waterpump.  Mailed cc of order to BMW Bank of North America, Ascension Capital, and First Sound Bank. | Unknown | 53.07 | OA | 0.00 | FA |
| 29 | OTHER - Chapter 11 Estate funds (u)<br>Balance of funds from the Chapter 11 estate | 0.00 | 23,158.81 | | 23,158.81 | FA |
| 30 | CONTINGENT CLAIMS - Debtor v. City of Bremerton (u)<br>November 10, 2016, 01:31 pm (EE) Recd 2nd amendment to schedules post-conversion & declaration that indicate debtor is aware of 2 additional amendments.  1) Attached as Exhibit A is an updated equipment list that reflects location or status and deletions of certain items no longer owned by Debtor.  2) ARs listed in the original schedules are updated to add a receivable from the City of Bremerton in an unknown amount.  On 3/11/15, Debtor filed suit against the City of Bremerton (Kitsap Co Sup Ct Case #15-2-00356-7) alleging breach of contract or breach of implied duty, and quantum meruit, arising out of a contract w/the City.  Damages were sought exceeding $100K but City asserts it has offsets. SOFA #3 paragraph 7 should also be revised to reflect the same litigation, although it is believed the matter may have been or is in the process of being dismissed for want of prosecution. | Unknown | 0.00 | | 0.00 | FA |
| 31 | 2004 MERCEDES BENZ 500CP (u)<br>March 24, 2017, 12:56 pm (EE) Order entered 3/24/17 Approving Motion to Approve Compromise per FRBP 9019.  Motion is granted whereby the compromises between the Ch7 Tee and Tracey Jackson, wife of Mark Jackson, the principal of Debtor, are hereby approved.  Tee is authorized to take any/all necessary steps to affect said compromise and to release the estate's interest in a 2004 Mercedes Benz 500CP for $2700 and a 2004 Ford F250 for $2300. | Unknown | 0.00 | | 2,700.00 | FA |
| 32 | 2004 FORD F250 (u)<br>March 24, 2017, 12:56 pm (EE) Order entered 3/24/17 Approving Motion to Approve Compromise per FRBP 9019.  Motion is granted whereby the compromises between the Ch7 Tee and Tracey Jackson, wife of Mark Jackson, the principal of Debtor, are hereby approved.  Tee is authorized to take any/all necessary steps to affect said compromise and to release the estate's interest in a 2004 Mercedes Benz 500CP for $2700 and a 2004 Ford F250 for $2300. | Unknown | 0.00 | | 2,300.00 | FA |

UST Form 101-7-TDR (10/1/2010)

Case 16-13353-MLB    Doc 568    Filed 09/14/21    Ent. 09/14/21 15:12:55    Pg. 20 of 42

Exhibit 8

Page: 4

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 16-13353-MLB

**Case Name:** WESTERN INDUSTRIAL, INC.

**For Period Ending:** 09/13/2021

**Trustee Name:** (670110) Terrence J. Donahue

**Date Filed (f) or Converted (c):** 09/19/2016 (c)

**§ 341(a) Meeting Date:** 10/12/2016

**Claims Bar Date:** 12/27/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 33 | OTHER - Refund of unearned insurance premium (u) | 0.00 | 7,109.25 | | 7,109.25 | FA |
| 34 | OTHER - return insurance premiums from Wells Far (u) | 0.00 | 0.00 | | 2,438.60 | FA |
| 35 | Preference Payments to American Express<br><br>7/19/17 (EE) The SOFA filed with the balance of schedules on 7/16/16 included an attached list of payments made in the last 90 days showed payments to AMEX totaling $25,021. Tee made demand for that amount, to which AMEX responded stating with new value defenses and arriving at the potentially avoidable amount of $3962.58. Tee and AMEX counsel settled for $3350.00 on that amount. Motion to approve compromise forthcoming. | 25,021.00 | 0.00 | | 3,350.00 | FA |
| 36 | Settlement with Mark Jackson Estate (u) | 80,000.00 | 80,000.00 | | 80,000.00 | FA |
| 37 | Debtor v. Valley Center Municipal Water District<br><br>This claim was disclosed on the list of Accounts Receivable filed with the balance of schedules on the 7/11/16 (ECF No. 32, page 13). | 0.00 | 0.00 | | 38,000.00 | FA |
| 38 | Refund of overpayment from Viewpoint Inc (u)<br><br>11/2/17 (EE) Trustee received check made out to Debtor for $1674.75 today. Check memo states, "Refund overpayment." Handwritten on the check is, "Duplicate payment check 48193 - June 5, 2014." Refund was not listed as an asset on the original schedules. | 0.00 | 1,674.75 | | 1,674.75 | FA |
| 39 | Boat (without motor) and trailer (u)<br><br>Asset added per ECF No. 139 filed on 10/4/16. This asset was stolen during the Chapter 11 so Trustee is not pursuing recovery since it is of inconsequential value to the estate. | 500.00 | 500.00 | | 0.00 | FA |
| 40 | Preferential transfer to Sunbelt Rentals | 62,418.51 | 62,418.51 | | 25,000.00 | FA |
| 41 | Preferential transfer to United Western Supply C | 16,021.81 | 16,021.81 | | 9,000.00 | FA |
| 42 | Preferential transfer to Sherwin-Willams | 31,824.01 | 31,824.01 | | 1,500.00 | FA |
| 43 | Preferential transfer to Platinum Scaffolding | 24,000.00 | 24,000.00 | | 24,000.00 | FA |
| 44 | Preferential transfer to Tradesmen International | 37,024.43 | 37,024.43 | | 24,000.00 | FA |
| 45 | Preferential Transfer to Grainger | 15,281.71 | 15,281.71 | | 5,900.00 | FA |
| 46 | Debtor v. Mare Island Dry Dock | 653,600.00 | 0.00 | | 50,000.00 | FA |
| 47 | Debtor v. Vigor Marine | 878,217.79 | 878,217.79 | | 75,000.00 | FA |
| 48 | Post-Petition Interest Deposits (u) | Unknown | Unknown | | 0.00 | FA |

Exhibit 8

Page: 5

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

**Case No.:**  16-13353-MLB

**Case Name:**  WESTERN INDUSTRIAL, INC.

**Trustee Name:**  (670110) Terrence J. Donahue

**Date Filed (f) or Converted (c):**  09/19/2016 (c)

**§ 341(a) Meeting Date:**  10/12/2016

**For Period Ending:**  09/13/2021

**Claims Bar Date:**  12/27/2016

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 49 | Potential legal malpractice claim against Wells & Jarvis, PS (u)<br>5/13/19 (EE) Order Granting Motion to Abandon Potential Legal Malpractice Claims entered today (ECF #501). This asset is abandoned by Trustee.<br>4/17/19 (EE) Trustee has filed a Motion to Abandon Potential Legal Malpractice Claims, including this claim, for hearing on 5/16/19. | 0.00 | 0.00 | OA | 0.00 | FA |
| 50 | Potential legal malpractice claim against TBR Lawyers, PLLC dba Barokas Martin & Tomlinson (u)<br>5/13/19 (EE) Order Granting Motion to Abandon Potential Legal Malpractice Claims entered today (ECF #501). This asset is abandoned by Trustee.<br>4/17/19 (EE) Trustee has filed a Motion to Abandon Potential Legal Malpractice Claims, including this claim, for hearing on 5/16/19. | 0.00 | 0.00 | OA | 0.00 | FA |
| 51 | Potential legal malpractice claim against Vortman & Feinstein (u)<br>5/13/19 (EE) Order Granting Motion to Abandon Potential Legal Malpractice Claims entered today (ECF #501). This asset is abandoned by Trustee.<br>4/17/19 (EE) Trustee has filed a Motion to Abandon Potential Legal Malpractice Claims, including this claim, for hearing on 5/16/19. | 0.00 | 0.00 | OA | 0.00 | FA |
| 52 | DISTRIBUTION FROM MARK JACKSON ESTATE, 16-13358 (u) | 0.00 | 1,454.47 | | 1,454.47 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 137.32 | FA |
| **53** | **Assets Totals (Excluding unknown values)** | **$2,536,183.26** | **$1,858,505.61** | | **$1,039,327.90** | **$0.00** |

Case No.: 16-13353-MLB

Case Name: WESTERN INDUSTRIAL, INC.

For Period Ending: 09/13/2021

Trustee Name: (670110) Terrence J. Donahue

Date Filed (f) or Converted (c): 09/19/2016 (c)

§ 341(a) Meeting Date: 10/12/2016

Claims Bar Date: 12/27/2016

**Major Activities Affecting Case Closing:**

9/9/21 (EE) Submitted TDR to UST via email today.

7/12/21 (EE) There are 8 checks that were issued on 5/26/21 and that have not cleared Trustee's bank yet. Trustee is monitoring these checks closely and will stop pay/reissue the funds to the court as unclaimed funds before the 90 day stale date is reached.

5/24/21 (EE) Trustee received funds back from the State of Wisconsin last month so emailed UST an ROD for disbursement of those funds today.

12/17/20 (EE) UST filed the TFR yesterday so filed the FA-DP&C, FA-EC, and NFR w/POS for hrg on 2/4/21, resp 1/28.

11/30/20 (EE) Submitted TFR package to UST via email.

9/4/20 (EE) Filed Ex Parte Motion/Order to Shorten Time with underlying Motion to Authorize Trustee & His Professionals to Destroy Debtor's Records and Pay Administrative Expenses for hrg on 9/17 w/resp date of 9/16.

6/15/20 (EE) All assets have been administered. Trustee is in process of filing the final tax returns for the estate, and then TFR package can be prepared.

3/30/2020 (EE) Order Approving 1st & Final App for Compensation & Reimbursement of Expenses for Consultant entered 3/27/20 (ECF #536). Fees/costs for Richard Ducharme, consultant for Tee, are approved in the total amount of $2593.75. Tee authorized to pay him that amount in satisfaction of his fees/costs. f/u 4/15 to disburse.
Also, Order Granting Motion to Approve Settlement of Claim Against Vigor Marine and Approve Payment of Special Counsel's Fees/Costs entered 3/30/20 (ECF #537). Motion is granted and settlement agreement attached to the motion is approved in its entirety. Tee authorized to take any/all steps necessary to consummate terms of the agreement, which generally provides for settlement of claim against Vigor for $75,000.00, and to pay therefrom special counsel's fees of $22,500.00 and costs of $75.00. Sent cc of the order to attorney for Vigor.
Also, Order Approving 1st & Final App for Compensation & Reimbursement of Expenses for Expert Witness entered 3/30/20 (ECF #538). Fees/costs for Jeff G. Werner, expert witness for Tee, are approved in the total amount of $10,000.00. Jeff G. Werner and C2G International are authorized to apply the retainer of $2,500 and Tee is authorized to pay C2G Intl $7500 in full/complete satisfaction of their fees accrued through date state in motion. f/u 4/15 to disburse.

3/4/20 (EE) Trustee and Special Counsel have reached a settlement agreement with Vigor Marine. A motion to approve the settlement agreement, and fee apps for the expert witness and consultant are forthcoming.

12/9/19 (EE) Special counsel, Kimberly Manning, continues to pursue the claim against Vigor Marine which is the final asset to be administered in this case. Case remains open at this time.

10/23/19 (EE) Filed/mailed Motion to Allow Payment of Admin Exp for hrg on 11/21/19, resp 11/14.

8/19/19 (EE) Order Approving Application to Employ Expert Witness and Pay Retainer Fee entered 8/19/19 (ECF #513). Application is granted and Trustee is authorized to employ Jeff G. Werner and C2G International, LLC as an expert witness for the estate to assist special counsel in pursuing the outstanding claim against Vigor Marine, LLC. Trustee is authorized to pay the retainer fee of $2500 to Jeff G. Werner and C2G International, LLC with payment of additional compensation remaining subject to further court approval upon proper notice.

7/25/19 (EE) Filed/mailed Application to Employ Expert Witness and Pay Retainer Fee for hrg on 8/22, resp 8/15.

Case No.: 16-13353-MLB

Case Name: WESTERN INDUSTRIAL, INC.

For Period Ending: 09/13/2021

Trustee Name: (670110) Terrence J. Donahue

Date Filed (f) or Converted (c): 09/19/2016 (c)

§ 341(a) Meeting Date: 10/12/2016

Claims Bar Date: 12/27/2016

6/5/19 (Ee) Special counsel continues to pursue the claim against Vigor Marine so case remains open at this time.

5/13/19 (EE) Filed/mailed 3rd Interim Fee App for Peterson Sullivan and Candi Pfluger, CPA for hrg on 6/6/19, resp 5/30/19.

4/17/19 (EE) Filed/mailed Tee Motion to Abandon Potential Legal Malpractice Claims for hrg on 5/16/19, resp 5/9.

3/4/19 (EE) Trustee's special counsel continues to pursue the claim against Vigor Marine so the estate remains open at this time.

12/12/18 (EE) Claim against Vigor Marine remains unresolved so case continues to remain open.

September 04, 2018, 02:56 pm (EE) Special counsel for the estate continues to pursue the last remaining claim against Vigor Marine so case remains open at this time.

June 11, 2018, 02:17 pm (EE) Trustee has filed a motion to approve a settlement with Mare Island Dry Dock for $50,000.00. All of the preference claims have been settled. There is one remaining AR being pursued by special counsel Kimberly Manning, Debtor v. Vigor Marine. Case remains open for administration of the last AR.

March 02, 2018, 11:30 am (EE) Trustee has settled all but one of the adversary proceedings filed to recover preferential payments to creditors. Special counsel continues to pursue recovery of two ARs. Pension plan has been terminated. Funds from the Jackson estate have been received. Case remains open to complete administration of the one remaining preference and two ARs.

December 12, 2017, 03:19 pm (EE) Trustee's general counsel recently filed seven adversary proceedings to recover preferential payments to several creditors. Trustee's special counsel also continues to pursue collection on two ARs. Beneco is still working on terminating the pension plan, and we may receive funds from the Jackson BK estate. Case remains open for administration of these assets.

September 22, 2017, 02:22 pm (EE) Trustee continues to pursue settlements of the two remaining ARs with Kim Manning as special counsel, receipt of funds from the settlement with Trustee Burman for the Mark Jackson estate, and preferences. Trustee also has Beneco working on terminating the pension plan for Debtor. Case remains open for administration of all of these assets.

June 19, 2017, 03:39 pm (EE) Case remains open for pursuit of settlements on two remaining ARs with Kim Manning as special counsel, the $350K owed by ATE to Debtor, receipt of funds from Murphy's final auctions that took place in 4/2017 (including those disputed as possibly belonging to ATE), and preferences. Trustee continues pursuing all of these assets.

3/31/17 (EE) Trustee continues to pursue the accounts receivable with Kim Manning as special counsel, $350K owed by ATE to Debtor, sale of remaining assets in Mukilteo (including those disputed as possibly belonging to ATE), preferences, and a refund of insurance premium from Wells Fargo. Case remains open for administration of those assets.

December 28, 2016, 08:44 am (Ee) Trustee is awaiting proceeds from sale by auction of some equipment on 12/3, as well as closing an online auction of the 2012 Porsche. There were two vehicles that were transferred from debtor to Tracey Jackson shortly before the case was filed (2004 Mercedes Benz and 2004 Ford F250) on which trustee is working to reach compromises with debtor. Trustee has reached a settlement with Schwabe Williamson Wyatt for the malpractice claim and a motion to approve the settlement will be forthcoming soon. Special Counsel Kimberly Manning has been hired and is actively pursuing recovery from several ARs with claims against them. Trustee intends to pursue recovery of multiple preferences listed in the schedules from various parties. Case remains open for trustee to continue administering the assets in this case.

September 21, 2016, 10:48 am (EE) Trustee is administering sale of the equipment and vehicles, including the 2012 Porsche that was not listed in the schedules, ARs, and the balance of the funds from the Chapter 11

Case No.: 16-13353-MLB

Case Name: WESTERN INDUSTRIAL, INC.

For Period Ending: 09/13/2021

Trustee Name: (670110) Terrence J. Donahue

Date Filed (f) or Converted (c): 09/19/2016 (c)

§ 341(a) Meeting Date: 10/12/2016

Claims Bar Date: 12/27/2016

estate.

9/20/16 (EE) Case originally filed as a Chapter 11. TJD appointed as Chapter 11 Trustee on 8/2/16 per order (docket no. 46). Chapter 11 Trustee's Report per 11 USC § 1106(a)(4) filed on 8/24/16 (docket no. 80). Case converted to Chapter 7 and TJD appointed as Chapter 7 Trustee on 9/19/16 (docket nos. 109 and 110). 5/24/21 (EE) Trustee received funds back from the State of Wisconsin last month so emailed UST an ROD for disbursement of those funds today.

11/30/20 (EE) Submitted TFR package to UST via email.

12/12/18 (EE) Claim against Vigor Marine remains unresolved so case continues to remain open.

September 04, 2018, 02:56 pm (EE) Special counsel for the estate continues to pursue the last remaining claim against Vigor Marine so case remains open at this time.

June 11, 2018, 02:17 pm (EE) Trustee has filed a motion to approve a settlement with Mare Island Dry Dock for $50,000.00. All of the preference claims have been settled. There is one remaining AR being pursued by special counsel Kimberly Manning, Debtor v. Vigor Marine. Case remains open for administration of the last AR.

March 02, 2018, 11:30 am (EE) Trustee has settled all but one of the adversary proceedings filed to recover preferential payments to creditors. Special counsel continues to pursue recovery of two ARs. Pension plan has been terminated. Funds from the Jackson estate have been received. Case remains open to complete administration of the one remaining preference and two ARs.

December 12, 2017, 03:19 pm (EE) Trustee's general counsel recently filed seven adversary proceedings to recover preferential payments to several creditors. Trustee's special counsel also continues to pursue collection on two ARs. Beneco is still working on terminating the pension plan, and we may receive funds from the Jackson BK estate. Case remains open for administration of these assets.

September 22, 2017, 02:22 pm (EE) Trustee continues to pursue settlements of the two remaining ARs with Kim Manning as special counsel, receipt of funds from the settlement with Trustee Burman for the Mark Jackson estate, and preferences. Trustee also has Beneco working on terminating the pension plan for Debtor. Case remains open for administration of all of these assets.

June 19, 2017, 03:39 pm (EE) Case remains open for pursuit of settlements on two remaining ARs with Kim Manning as special counsel, the $350K owed by ATE to Debtor, receipt of funds from Murphy's final auctions that took place in 4/2017 (including those disputed as possibly belonging to ATE), and preferences. Trustee continues pursuing all of these assets.

3/31/17 (EE) Trustee continues to pursue the accounts receivable with Kim Manning as special counsel, $350K owed by ATE to Debtor, sale of remaining assets in Mukilteo (including those disputed as possibly belonging to ATE), preferences, and a refund of insurance premium from Wells Fargo. Case remains open for administration of those assets.

December 28, 2016, 08:44 am (Ee) Trustee is awaiting proceeds from sale by auction of some equipment on 12/3, as well as closing an online auction of the 2012 Porsche. There were two vehicles that were transferred from debtor to Tracey Jackson shortly before the case was filed (2004 Mercedes Benz and 2004 Ford F250) on which trustee is working to reach compromises with debtor. Trustee has reached a settlement with Schwabe Williamson Wyatt for the malpractice claim and a motion to approve the settlement will be forthcoming soon. Special Counsel Kimberly Manning has been hired and is actively pursuing recovery from several ARs with claims against them. Trustee intends to pursue recovery of multiple preferences listed in the schedules from various parties. Case remains open for trustee to continue administering the assets in this case.

September 21, 2016, 10:48 am (EE) Trustee is administering sale of the equipment and vehicles, including the 2012 Porsche that was not listed in the schedules, ARs, and the balance of the funds from the Chapter 11 estate.

Exhibit 8

Page: 9

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 16-13353-MLB

**Case Name:** WESTERN INDUSTRIAL, INC.

**For Period Ending:** 09/13/2021

**Trustee Name:** (670110) Terrence J. Donahue

**Date Filed (f) or Converted (c):** 09/19/2016 (c)

**§ 341(a) Meeting Date:** 10/12/2016

**Claims Bar Date:** 12/27/2016

9/20/16 (EE) Case originally filed as a Chapter 11. TJD appointed as Chapter 11 Trustee on 8/2/16 per order (docket no. 46). Chapter 11 Trustee's Report per 11 USC § 1106(a)(4) filed on 8/24/16 (docket no. 80). Case converted to Chapter 7 and TJD appointed as Chapter 7 Trustee on 9/19/16 (docket nos. 109 and 110).

**Initial Projected Date Of Final Report (TFR):** 06/30/2018      **Current Projected Date Of Final Report (TFR):** 11/30/2020 (Actual)

09/13/2021
_____
Date

/s/Terrence J. Donahue
_____
Terrence J. Donahue

Exhibit 9

Page: 1

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 16-13353-MLB | |
| **Case Name:** | WESTERN INDUSTRIAL, INC. | |
| **Taxpayer ID #:** | **-***9642 | |
| **For Period Ending:** | 09/13/2021 | |

| | |
|---|---|
| **Trustee Name:** | Terrence J. Donahue (670110) |
| **Bank Name:** | UNION BANK |
| **Account #:** | ******4685 Checking Account |
| **Blanket Bond (per case limit):** | $51,604,059.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/21/16 | {29} | TERRENCE J. DONAHUE | Chapter 11 estate funds | 1290-000 | 23,158.81 | | 23,158.81 |
| 10/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 15.00 | 23,143.81 |
| 11/25/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 34.32 | 23,109.49 |
| 12/13/16 | 3001 | EMPLOYMENT SECURITY DEPARTMENT | ES Reference 837104-00-2 | 6820-000 | | 1,150.06 | 21,959.43 |
| 12/13/16 | 3002 | DEPARTMENT OF LABOR & INDUSTRIES | L&I Account ID: 88, 709-02 Amount due $148.39 + $17.42 penalties + $2.96 interest = $168.77 total paid | 6820-000 | | 168.77 | 21,790.66 |
| 12/13/16 | 3003 | STATE OF CALIFORNIA | Account No. 305-3515-7 $929.82 + $139.46 penalties + $3.06 interest = $1,072.34. | 6820-000 | | 1,072.34 | 20,718.32 |
| 12/27/16 | 3004 | KIMBERLY J. MANNING | Retainer for Costs Per order entered 12/21/16, docket no. 220 | 3210-000 | | 10,000.00 | 10,718.32 |
| 12/27/16 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 33.19 | 10,685.13 |
| 01/17/17 | | BKASSETS.COM, LLC | Sale of 2012 Porsche 911 | | 62,083.90 | | 72,769.03 |
| | | | Postage Costs for BKASSETS.COM, LLC -$12.90 | 3640-000 | | | |
| | | | Pacer Fees -$5.00 | 3640-000 | | | |
| | | | Bank Wire Fees reimbursement -$12.00 | 3640-000 | | | |
| | | | Ebay Auction Fees reimbursement -$500.00 | 3640-000 | | | |
| | | BKASSETS.COM, LLC | Commission for internet auctioneer -$6,900.20 | 3630-000 | | | |
| | {27} | BKASSETS.COM, LLC | Sale of 2012 Porsche 911 $69,514.00 | 1229-000 | | | |
| 01/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 31.93 | 72,737.10 |
| 02/13/17 | | TRACEY S. JACKSON | Equity buyout of Ford and Mercedes | | 5,000.00 | | 77,737.10 |
| | {31} | JACKSON, TRACY S. | Equity buyout of 2004 Mercedes Benz $2,700.00 | 1229-000 | | | |
| | {32} | JACKSON, TRACEY S. | Equity buyout of 2004 Ford F250 $2,300.00 | 1229-000 | | | |
| 02/27/17 | {33} | IPFS CORPORATION | Refund of unearned ins premium | 1229-000 | 7,109.25 | | 84,846.35 |
| 02/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 57.54 | 84,788.81 |
| 03/08/17 | | LAW OFFICE OF ROBERT B. GOULD | Settlement of malpractice claim | | 152,011.56 | | 236,800.37 |
| | | LAW OFFICE OF ROBERT B. GOULD | Hold for Unpaid Attorney Costs -$150.00 | 3220-000 | | | |
| | | LAW OFFICE OF ROBERT B. GOULD | Attorney Costs -$229.68 | 3220-000 | | | |
| | | LAW OFFICE OF ROBERT B. GOULD | Attorney Fees -$50,000.00 | 3210-000 | | | |
| | | | **Page Subtotals:** | | **$249,363.52** | **$12,563.15** | |

{ } Asset Reference(s)    UST Form 101-7-TDR (06/12/07)    Transaction has not been cleared

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 16-13353-MLB |
| Case Name: | WESTERN INDUSTRIAL, INC. |
| Taxpayer ID #: | **-***9642 |
| For Period Ending: | 09/13/2021 |

| | |
|---|---|
| Trustee Name: | Terrence J. Donahue (670110) |
| Bank Name: | UNION BANK |
| Account #: | ******4685 Checking Account |
| Blanket Bond (per case limit): | $51,604,059.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | LAW OFFICE OF ROBERT B. GOULD | Trust Account Balance $2,391.24 | 3210-000 | | | |
| | {21} | LAW OFFICE OF ROBERT B. GOULD | Settlement of malpractice claim $200,000.00 | 1149-000 | | | |
| 03/27/17 | | JAMES G. MURPHY CO. | 12/3/16, 12/8/16, 2/11/17 Auctions | | 276,215.18 | | 513,015.55 |
| | | JAMES G. MURPHY CO. | Moving & other costs (San Diego) -$6,000.00 | 3620-000 | | | |
| | | JAMES G. MURPHY CO. | Advertising/Labor -$12,322.45 | 3620-000 | | | |
| | | JAMES G. MURPHY CO. | Moving expenses from MIDD (CA) -$13,400.00 | 3620-000 | | | |
| | | JAMES G. MURPHY CO. | Moving expenses from Mukilteo WA -$19,766.50 | 3620-000 | | | |
| | | JAMES G. MURPHY CO. | Auctioneer Commission -$36,411.57 | 3610-000 | | | |
| | {5} | | $30.00 | 1129-000 | | | |
| | {6} | | $95.00 | 1129-000 | | | |
| | {7} | | $3,250.00 | 1129-000 | | | |
| | {8} | | $2,250.00 | 1129-000 | | | |
| | {9} | | $5,750.00 | 1129-000 | | | |
| | {14} | | $3,525.00 | 1129-000 | | | |
| | {15} | | $3,000.00 | 1129-000 | | | |
| | {16} | | $12,000.00 | 1129-000 | | | |
| | {17} | | $14,000.00 | 1129-000 | | | |
| | {18} | | $10,750.00 | 1129-000 | | | |
| | {20} | | $309,465.70 | 1129-000 | | | |
| 03/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 101.58 | 512,913.97 |
| 04/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 346.60 | 512,567.37 |
| 05/15/17 | 3005 | DENTONS US LLP | Mediation Fee | 3721-000 | | 3,750.00 | 508,817.37 |
| 05/17/17 | | LAW OFFICES OF ROBERT B. GOULD | Refund of Unpaid Attorney Costs | 3220-000 | | -150.00 | 508,967.37 |
| 05/17/17 | 3006 | PETERSON SULLIVAN LLP | CPA Fees through 1/31/17 | 3410-000 | | 34,677.01 | 474,290.36 |
| 05/17/17 | 3007 | PETERSON SULLIVAN LLP | CPA Costs through 1/31/17 | 3420-000 | | 708.43 | 473,581.93 |
| 05/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 737.65 | 472,844.28 |
| 06/05/17 | {34} | WELLS FARGO INSURANCE SERVICES | Refund of insurance premiums | 1229-000 | 2,438.60 | | 475,282.88 |
| 06/26/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 746.41 | 474,536.47 |
| 07/20/17 | | JAMES G. MURPHY CO. | Auction Sale 4/20/17 | | 15,221.89 | | 489,758.36 |
| | | JAMES G. MURPHY CO. | Auctioneer Expenses -$9,253.11 | 3620-000 | | | |
| | {20} | JAMES G. MURPHY CO. | Auction Sale 4/20/17 $24,475.00 | 1129-000 | | | |

|  | Page Subtotals: | $293,875.67 | $40,917.68 | |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR (05/1/2011)          Transaction has not been cleared

| Case No.: | 16-13353-MLB | Trustee Name: | Terrence J. Donahue (670110) |
|---|---|---|---|
| Case Name: | WESTERN INDUSTRIAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9642 | Account #: | ******4685 Checking Account |
| For Period Ending: | 09/13/2021 | Blanket Bond (per case limit): | $51,604,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 685.02 | 489,073.34 |
| 08/07/17 | {35} | AMERICAN EXPRESS TRS COMPANY INC. | Settlement re preference payment | 1141-000 | 3,350.00 | | 492,423.34 |
| 08/09/17 | {22} | BAROKAS MARTIN & TOMLINSON | Settlement re preference payment | 1129-000 | 4,500.00 | | 496,923.34 |
| 08/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 713.10 | 496,210.24 |
| 09/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 735.27 | 495,474.97 |
| 10/06/17 | {36} | DENNIS LEE BURMAN, TRUSTEE | Settlement with Mark Jackson estate | 1249-000 | 80,000.00 | | 575,474.97 |
| 10/11/17 | {37} | VALLEY CENTER MUNICIPAL WATER DISTR | Settlement of Claim against VCMWD | 1149-000 | 38,000.00 | | 613,474.97 |
| 10/18/17 | 3008 | KIMBERLY J. MANNING;Reverses Check # 3008 | Trustee's Attorney Fees Check erroneously issued for incorrect amount Voided on 10/18/2017 | 3210-004 | | 38,000.00 | 575,474.97 |
| 10/18/17 | 3008 | KIMBERLY J. MANNING;Reverses Check # 3008 | Trustee's Attorney Fees Check erroneously issued for incorrect amount Voided: check issued on 10/18/2017 | 3210-004 | | -38,000.00 | 613,474.97 |
| 10/18/17 | 3009 | KIMBERLY J. MANNING | Trustee's Attorney's Costs | 3220-000 | | 125.95 | 613,349.02 |
| 10/18/17 | 3010 | KIMBERLY J. MANNING | Trustee's Attorney Fees | 3210-000 | | 11,000.00 | 602,349.02 |
| 10/24/17 | | Transfer to Acct #******5062 | Bank Funds Transfer | 9999-000 | | 502,349.02 | 100,000.00 |
| 10/25/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 713.52 | 99,286.48 |
| 11/17/17 | 3011 | DFVCP;Reverses Check # 3011 | EIN 91-1679642 Check made out incorrectly Voided on 11/17/2017 | 2990-004 | | 750.00 | 98,536.48 |
| 11/17/17 | 3011 | DFVCP;Reverses Check # 3011 | EIN 91-1679642 Check made out incorrectly Voided: check issued on 11/17/2017 | 2990-004 | | -750.00 | 99,286.48 |
| 11/17/17 | 3012 | DEPARTMENT OF LABOR | EIN 91-1679642 | 2990-000 | | 750.00 | 98,536.48 |
| 11/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 657.39 | 97,879.09 |
| 12/26/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 142.32 | 97,736.77 |
| 01/02/18 | 3013 | WESTERN WASHINGTON PAINTERS TRUST F | Remainder owing on federal judgment | 4220-000 | | 41,741.58 | 55,995.19 |
| 01/02/18 | 3014 | REBECCA J. DEL PRADO;Reverses Check # 3014 | Claim 000016, Payment 100.00000% Withholding amounts were incorrect for this wage claim. Voided on 01/03/2018 | 5300-004 | | 774.09 | 55,221.10 |
| 01/02/18 | 3015 | ALINA L. MUNOZ;Reverses Check # 3015 | Claim 000018, Payment 100.00000% Withholding amounts were incorrect for this wage claim. Voided on 01/03/2018 | 5300-004 | | 1,449.36 | 53,771.74 |
| 01/02/18 | 3016 | DANIEL NEWFIELD;Reverses Check # 3016 | Claim 000020, Payment 100.00000% Withholding amounts were incorrect for this wage claim. Voided on 01/03/2018 | 5300-004 | | 2,964.60 | 50,807.14 |
| 01/02/18 | 3017 | JAMES HENDRICKS;Reverses Check # 3017 | Claim 000023, Payment 100.00000% Withholding amounts were incorrect for this wage claim. Voided on 01/03/2018 | 5300-004 | | 1,125.67 | 49,681.47 |
| 01/02/18 | 3018 | INTERNAL REVENUE SERVICE;Reverses Check # 3018 | Federal Income Tax Withholding Withholding amounts were incorrect for this wage claim. Voided on 01/03/2018 | 5300-004 | | 766.69 | 48,914.78 |

| | | | | Page Subtotals: | $125,850.00 | $566,693.58 | |

Exhibit 9

Page: 4

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 16-13353-MLB |
| Case Name: | WESTERN INDUSTRIAL, INC. |
| Taxpayer ID #: | **-***9642 |
| For Period Ending: | 09/13/2021 |

| | |
|---|---|
| Trustee Name: | Terrence J. Donahue (670110) |
| Bank Name: | UNION BANK |
| Account #: | ******4685 Checking Account |
| Blanket Bond (per case limit): | $51,604,059.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/02/18 | 3019 | INTERNAL REVENUE SERVICE;Reverses Check # 3019 | Medicare Withholding amounts were incorrect for this wage claim. Voided on 01/03/2018 | 5300-004 | | 111.17 | 48,803.61 |
| 01/02/18 | 3020 | SOCIAL SECURITY ADMINISTRATION;Reverses Check # 3020 | Social Security Withholding Withholding amounts were incorrect for this wage claim. Voided on 01/03/2018 | 5300-004 | | 475.35 | 48,328.26 |
| 01/02/18 | 3021 | INTERNAL REVENUE SERVICE;Reverses Check # 3021 | FUTA Withholding amounts were incorrect for this wage claim. Voided on 01/03/2018 | 5800-004 | | 46.00 | 48,282.26 |
| 01/03/18 | 3014 | REBECCA J. DEL PRADO;Reverses Check # 3014 | Claim 000016, Payment 100.00000% Withholding amounts were incorrect for this wage claim. Voided: check issued on 01/02/2018 | 5300-004 | | -774.09 | 49,056.35 |
| 01/03/18 | 3015 | ALINA L. MUNOZ;Reverses Check # 3015 | Claim 000018, Payment 100.00000% Withholding amounts were incorrect for this wage claim. Voided: check issued on 01/02/2018 | 5300-004 | | -1,449.36 | 50,505.71 |
| 01/03/18 | 3016 | DANIEL NEWFIELD;Reverses Check # 3016 | Claim 000020, Payment 100.00000% Withholding amounts were incorrect for this wage claim. | 5300-004 | | -2,964.60 | 53,470.31 |
| 01/03/18 | 3017 | JAMES HENDRICKS;Reverses Check # 3017 | Claim 000023, Payment 100.00000% Withholding amounts were incorrect for this wage claim. Voided: check issued on 01/02/2018 | 5300-004 | | -1,125.67 | 54,595.98 |
| 01/03/18 | 3018 | INTERNAL REVENUE SERVICE;Reverses Check # 3018 | Federal Income Tax Withholding Withholding amounts were incorrect for this wage claim. Voided: check issued on 01/02/2018 | 5300-004 | | -766.69 | 55,362.67 |
| 01/03/18 | 3019 | INTERNAL REVENUE SERVICE;Reverses Check # 3019 | Medicare Withholding amounts were incorrect for this wage claim. Voided: check issued on 01/02/2018 | 5300-004 | | -111.17 | 55,473.84 |
| 01/03/18 | 3020 | SOCIAL SECURITY ADMINISTRATION;Reverses Check # 3020 | Social Security Withholding Withholding amounts were incorrect for this wage claim. Voided: check issued on 01/02/2018 | 5300-004 | | -475.35 | 55,949.19 |
| 01/03/18 | 3021 | INTERNAL REVENUE SERVICE;Reverses Check # 3021 | FUTA Withholding amounts were incorrect for this wage claim. Voided: check issued on 01/02/2018 | 5800-004 | | -46.00 | 55,995.19 |
| 01/03/18 | 3022 | REBECCA J. DEL PRADO | Claim 000016, Payment 100.00000% | 5300-000 | | 774.09 | 55,221.10 |
| 01/03/18 | 3023 | ALINA L. MUNOZ | Claim 000018, Payment 100.00000% | 5300-000 | | 1,449.36 | 53,771.74 |
| 01/03/18 | 3024 | DANIEL NEWFIELD | Claim 000020, Payment 100.00000% | 5300-000 | | 2,964.60 | 50,807.14 |
| 01/03/18 | 3025 | JAMES HENDRICKS | Claim 000023, Payment 100.00000% | 5300-000 | | 1,125.67 | 49,681.47 |
| 01/03/18 | 3026 | INTERNAL REVENUE SERVICE | Federal Income Tax Withholding | 5300-000 | | 766.69 | 48,914.78 |
| 01/03/18 | 3027 | INTERNAL REVENUE SERVICE | Medicare | 5300-000 | | 111.17 | 48,803.61 |
| 01/03/18 | 3028 | INTERNAL REVENUE SERVICE | FICA | 5300-000 | | 475.35 | 48,328.26 |
| 01/03/18 | 3029 | INTERNAL REVENUE SERVICE | FUTA | 5800-000 | | 46.00 | 48,282.26 |

| | | | Page Subtotals: | | $0.00 | $632.52 | |

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    ! - Transaction has NOT been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| Case No.: | 16-13353-MLB | Trustee Name: | Terrence J. Donahue (670110) |
|---|---|---|---|
| Case Name: | WESTERN INDUSTRIAL, INC. | Bank Name: | UNION BANK |
| Taxpayer ID #: | **-***9642 | Account #: | ******4685 Checking Account |
| For Period Ending: | 09/13/2021 | Blanket Bond (per case limit): | $51,604,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/03/18 | 3030 | INTERNAL REVENUE SERVICE | FICA | 5800-000 | | 475.35 | 47,806.91 |
| 01/03/18 | 3031 | INTERNAL REVENUE SERVICE | Medicare | 5800-000 | | 111.17 | 47,695.74 |
| 01/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 145.44 | 47,550.30 |
| 02/05/18 | 3032 | EMPLOYMENT SECURITY DEPARTMENT | UI TAX AND EAF | 5300-000 | | 360.36 | 47,189.94 |
| 02/26/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 124.10 | 47,065.84 |
| 03/26/18 | | Transfer to Acct #******5062 | Bank Funds Transfer March 26, 2018 (EAE) Transferred balance of original account to the interest-bearing account. | 9999-000 | | 47,065.84 | 0.00 |
| 03/26/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 63.44 | -63.44 |
| 03/29/18 | | Reverses Adjustment OUT on 03/26/18 | BANK SERVICE FEE 3/29/18 (EE) Bank fee was reversed by the bank since the funds had already been transferred to another account. | 2600-000 | | -63.44 | 0.00 |

| | COLUMN TOTALS | | 669,089.19 | 669,089.19 | $0.00 |
|---|---|---|---|---|---|
| | Less: Bank Transfers/CDs | | 0.00 | 549,414.86 | |
| | **Subtotal** | | **669,089.19** | **119,674.33** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$669,089.19** | **$119,674.33** | |

{ } Asset Reference(s)    UST Form 101-7-TDR (06/17/2010)    Transaction has not been cleared

Exhibit 9

Page: 6

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-13353-MLB | | **Trustee Name:** | Terrence J. Donahue (670110) | | |
| **Case Name:** | WESTERN INDUSTRIAL, INC. | | **Bank Name:** | UNION BANK | | |
| **Taxpayer ID #:** | **-***9642 | | **Account #:** | ******5062 Checking Account | | |
| **For Period Ending:** | 09/13/2021 | | **Blanket Bond (per case limit):** | $51,604,059.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/24/17 | | Transfer from Acct #******4685 | Bank Funds Transfer | 9999-000 | 502,349.02 | | 502,349.02 |
| 11/02/17 | {38} | VIEWPOINT INC. | Refund of overpayment from 2014 | 1290-000 | 1,674.75 | | 504,023.77 |
| 11/27/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 192.68 | 503,831.09 |
| 11/30/17 | Int | Union Bank | Interest Rate 0.050 | 1270-000 | 20.69 | | 503,851.78 |
| 12/20/17 | {40} | SUNBELT RENTALS & S.R.E | Preference Settlement | 1141-000 | 25,000.00 | | 528,851.78 |
| 12/26/17 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 724.77 | 528,127.01 |
| 12/29/17 | Int | Union Bank | Interest Rate 0.050 | 1270-000 | 20.28 | | 528,147.29 |
| 01/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 761.85 | 527,385.44 |
| 01/26/18 | {41} | UNITED WESTERN SUPPLY COMPANY | Preference settlement | 1141-000 | 9,000.00 | | 536,385.44 |
| 01/31/18 | Int | Union Bank | Interest Rate 0.050 | 1270-000 | 23.88 | | 536,409.32 |
| 02/01/18 | {42} | THE SHERWIN-WILLIAMS COMPANY | Preference settlement | 1141-000 | 1,500.00 | | 537,909.32 |
| 02/09/18 | {43} | PLATINUM SCAFFOLDING SERVICES, INC. | Preference settlement | 1141-000 | 24,000.00 | | 561,909.32 |
| 02/26/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 786.03 | 561,123.29 |
| 02/28/18 | Int | Union Bank | Interest Rate 0.050 | 1270-000 | 21.13 | | 561,144.42 |
| 03/01/18 | {44} | TRADESMEN INTERNATIONAL, LLC | Preference settlement | 1141-000 | 24,000.00 | | 585,144.42 |
| 03/09/18 | {45} | W.W. GRAINGER, INC. | Preference settlement | 1141-000 | 5,900.00 | | 591,044.42 |
| 03/26/18 | | Transfer from Acct #******4685 | Bank Funds Transfer March 26, 2018 (EAE) Transferred balance of original account to the interest-bearing account. | 9999-000 | 47,065.84 | | 638,110.26 |
| 03/26/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 741.50 | 637,368.76 |
| 03/30/18 | Int | Union Bank | Interest Rate 0.050 | 1270-000 | 24.30 | | 637,393.06 |
| 04/09/18 | 3001 | CALIFORNIA FRANCHISE TAX BOARD | 91-1679642 Per order entered 3/30/18, ECF no 418 | 2820-000 | | 890.00 | 636,503.06 |
| 04/30/18 | Int | Union Bank | Interest Rate 0.050 | 1270-000 | 27.04 | | 636,530.10 |
| 05/01/18 | 3002 | TERRENCE J. DONAHUE | Prior Chapter Compensation | 6101-000 | | 19,360.88 | 617,169.22 |
| 05/01/18 | 3003 | TERRENCE J. DONAHUE | Prior Chapter Expenses | 6102-000 | | 16.16 | 617,153.06 |
| 05/01/18 | 3004 | UNITED STATES TRUSTEE | Claim 000030, Payment 100.00000% | 2950-000 | | 5,525.00 | 611,628.06 |
| 05/01/18 | 3005 | UNITED STATES BANKRUPTCY COURT CLER | Claim ADMIN, Payment 100.00000% | 2700-000 | | 2,450.00 | 609,178.06 |
| 05/01/18 | 3006 | PANAGIOTU PENSION ADVISORS, INC. | Claim ADMIN, Payment 100.00000% | 3991-000 | | 303.75 | 608,874.31 |
| 05/01/18 | 3007 | EISENHOWER CARLSON PLLC | Claim ADMIN, Payment 100.00000% | 3110-000 | | 77,652.50 | 531,221.81 |
| 05/01/18 | 3008 | EISENHOWER CARLSON PLLC | Claim ADMIN, Payment 100.00000% | 3120-000 | | 1,622.23 | 529,599.58 |
| 05/01/18 | 3009 | PETERSON SULLIVAN LLP | Claim ADMIN, Payment 100.00000% | 3410-000 | | 20,765.50 | 508,834.08 |
| 05/01/18 | 3010 | PETERSON SULLIVAN LLP | Claim ADMIN, Payment 100.00000% | 3420-000 | | 753.60 | 508,080.48 |
| 05/01/18 | 3011 | TERRENCE J. DONAHUE | Claim ADMIN, Payment 100.00000% | 2100-000 | | 37,626.00 | 470,454.48 |
| 05/01/18 | 3012 | TERRENCE J. DONAHUE | Claim ADMIN, Payment 100.00000% | 2200-000 | | 591.02 | 469,863.46 |

| | | | | Page Subtotals: | $640,626.93 | $170,763.47 | |

{ } Asset Reference(s)    UST Form 101-7-TDR (06/12/2010)    *Transaction has not been cleared

# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-13353-MLB | | **Trustee Name:** | | Terrence J. Donahue (670110) | |
| **Case Name:** | WESTERN INDUSTRIAL, INC. | | **Bank Name:** | | UNION BANK | |
| **Taxpayer ID #:** | **-***9642 | | **Account #:** | | ******5062 Checking Account | |
| **For Period Ending:** | 09/13/2021 | | **Blanket Bond (per case limit):** | | $51,604,059.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/18 | 3013 | JEFFREY B. WELLS | Claim ADMIN, Payment 100.00000% | 6210-000 | | 11,672.28 | 458,191.18 |
| 05/01/18 | 3014 | INTERNAL REVENUE SERVICE | Claim 000008B, Payment 43.05998% | 5800-000 | | 303,210.20 | 154,980.98 |
| 05/01/18 | 3015 | FRANCHISE TAX BOARD | Claim 000010A, Payment 43.05996% | 5800-000 | | 392.47 | 154,588.51 |
| 05/01/18 | 3016 | WA STATE EMPLOYMENT SECURITY DEPART | Claim 000022A, Payment 43.05998% | 5800-000 | | 30,929.18 | 123,659.33 |
| 05/01/18 | 3017 | WASHINGTON STATE DEPARTMENT OF LABO | Claim 000031A, Payment 43.05982% | 5800-000 | | 972.76 | 122,686.57 |
| 05/01/18 | 3018 | WISCONSIN DEPARTMENT OF REVENUE | Claim 000041A, Payment 43.06023% | 5800-000 | | 1,110.14 | 121,576.43 |
| 05/01/18 | 3019 | STATE OF WISCONSIN | Claim 000043, Payment 43.05999% | 5800-000 | | 3,248.70 | 118,327.73 |
| 05/01/18 | 3020 | STATE OF CALIFORNIA | Claim 000044, Payment 43.06012% | 5800-000 | | 701.57 | 117,626.16 |
| 05/01/18 | 3021 | EMPLOYMENT DEVELOPMENT DEPARTMENT;Reverses Check # 3021 | Claim 000051A, Payment 43.05998% 6/22/18 (EE) On 6/12 and today, I verified the creditor has not received the original check. Trustee approved a stop payment/reissue. Voided on 06/22/2018 | 5800-004 | | 19,004.89 | 98,621.27 |
| 05/01/18 | 3022 | CITY OF SACRAMENTO | Claim 000052A, Payment 43.05900% | 5800-000 | | 201.43 | 98,419.84 |
| 05/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 916.29 | 97,503.55 |
| 06/22/18 | 3021 | EMPLOYMENT DEVELOPMENT DEPARTMENT;Reverses Check # 3021 | Claim 000051A, Payment 43.05998% 6/22/18 (EE) On 6/12 and today, I verified the creditor has not received the original check. Trustee approved a stop payment/reissue. Voided: check issued on 05/01/2018 | 5800-004 | | -19,004.89 | 116,508.44 |
| 06/22/18 | 3023 | EMPLOYMENT DEVELOPMENT DEPARTMENT | Claim 000051A, Payment 43.05998% | 5800-000 | | 19,004.89 | 97,503.55 |
| 06/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 423.83 | 97,079.72 |
| 07/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 164.72 | 96,915.00 |
| 08/23/18 | {46} | MARE ISLAND DRY DOCK LLC | Settlement of claim against MIDD | 1149-000 | 50,000.00 | | 146,915.00 |
| 08/27/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 144.23 | 146,770.77 |
| 08/29/18 | 3024 | RICHARD DUCHARME | Claim 000017, Payment 100.00000% | 5300-000 | | 6,176.25 | 140,594.52 |
| 08/29/18 | 3025 | INTERNAL REVENUE SERVICE | Federal Income Tax Withholding | 5300-000 | | 750.00 | 139,844.52 |
| 08/29/18 | 3026 | INTERNAL REVENUE SERVICE | Medicare | 5300-000 | | 108.75 | 139,735.77 |
| 08/29/18 | 3027 | INTERNAL REVENUE SERVICE | FICA | 5300-000 | | 465.00 | 139,270.77 |
| 08/29/18 | 3028 | INTERNAL REVENUE SERVICE | FUTA | 5800-000 | | 3.00 | 139,267.77 |
| 08/29/18 | 3029 | INTERNAL REVENUE SERVICE | FICA | 5800-000 | | 465.00 | 138,802.77 |
| 08/29/18 | 3030 | INTERNAL REVENUE SERVICE | Medicare | 5800-000 | | 108.75 | 138,694.02 |
| 09/05/18 | 3031 | MANNING, KIMBERLY J. | Trustee's Attorney Fees | 3210-000 | | 15,000.00 | 123,694.02 |
| 09/05/18 | 3032 | MANNING, KIMBERLY J. | Trustee's Attorney's Costs | 3220-000 | | 1,611.11 | 122,082.91 |
| 09/25/18 | | Union Bank | BANK SERVICE FEE | 2600-000 | | 163.19 | 121,919.72 |
| 10/26/18 | | UNION BANK | Bank and Technology Services Fee | 2600-000 | | 186.34 | 121,733.38 |

**Page Subtotals:** $50,000.00 $398,130.08

{ } Asset Reference(s) UST Form 101-7-TDR (07/2020) ! - Transaction has not been cleared

Exhibit 9

Page: 8

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 16-13353-MLB | |
| Case Name: | WESTERN INDUSTRIAL, INC. | |
| Taxpayer ID #: | **-***9642 | |
| For Period Ending: | 09/13/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Terrence J. Donahue (670110) | |
| Bank Name: | UNION BANK | |
| Account #: | ******5062 Checking Account | |
| Blanket Bond (per case limit): | $51,604,059.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/26/18 | | UNION BANK | Wire Transfer To Fund New Bank Account | 9999-000 | | 121,733.38 | 0.00 |

| | | Deposit | Disbursement | Balance |
|---|---|---|---|---|
| COLUMN TOTALS | | 690,626.93 | 690,626.93 | $0.00 |
| Less: Bank Transfers/CDs | | 549,414.86 | 121,733.38 | |
| Subtotal | | 141,212.07 | 568,893.55 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $141,212.07 | $568,893.55 | |

Exhibit 9

Page: 9

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 16-13353-MLB | Trustee Name: | Terrence J. Donahue (670110) |
|---|---|---|---|
| Case Name: | WESTERN INDUSTRIAL, INC. | Bank Name: | People's United Bank |
| Taxpayer ID #: | **-***9642 | Account #: | ********8714 Checking Account |
| For Period Ending: | 09/13/2021 | Blanket Bond (per case limit): | $51,604,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/26/18 | | UNITED BANK | Wire From Former Bank | 9999-000 | 121,733.38 | | 121,733.38 |
| 01/03/19 | 101 | James G. Murphy Company | Storage Fees for Kenmore Self Storage | 2420-000 | | 6,500.00 | 115,233.38 |
| 01/22/19 | 102 | INTERNAL REVENUE SERVICE | FUTA | 5800-000 | | 420.00 | 114,813.38 |
| 06/05/19 | 103 | PETERSON SULLIVAN LLP | CPA fees per order entered 6/3/19 (ECF #505) | 3410-000 | | 6,007.25 | 108,806.13 |
| 06/05/19 | 104 | PETERSON SULLIVAN LLP | CPA costs per order entered 6/3/19 (ECF #505) | 3420-000 | | 188.80 | 108,617.33 |
| 08/16/19 | {52} | DENNIS LEE BURMAN, TRUSTEE | Final disbursement from the estate of Mark Lee Jackson, 16-13358-MLB | 1229-000 | 1,429.31 | | 110,046.64 |
| 08/28/19 | 105 | C2G INTERNATIONAL LLC | Invoice #36501RET | 3731-000 | | 2,500.00 | 107,546.64 |
| 11/06/19 | {52} | DENNIS LEE BURMAN, TRUSTEE | Additional dividend from Mark Jackson estate, 16-13358-MLB | 1229-000 | 25.16 | | 107,571.80 |
| 11/19/19 | 106 | JAMES G MURPHY CO | Storage Fees for Kenmore Self Storage through 6/2020 | 2420-000 | | 3,000.00 | 104,571.80 |
| 03/27/20 | | | Transition Transfer Debit | 9999-000 | | 104,571.80 | 0.00 |

| | COLUMN TOTALS | 123,187.85 | 123,187.85 | $0.00 |
|---|---|---|---|---|
| | Less: Bank Transfers/CDs | 121,733.38 | 104,571.80 | |
| **Subtotal** | | **1,454.47** | **18,616.05** | |
| | Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | | **$1,454.47** | **$18,616.05** | |

{ } Asset Reference(s)                                    UST Form 101-7-TDR (06/17/2010)                                    ! - Transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 10

| Case No.: | 16-13353-MLB | Trustee Name: | Terrence J. Donahue (670110) |
|---|---|---|---|
| Case Name: | WESTERN INDUSTRIAL, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9642 | Account #: | ******3135 Checking Account |
| For Period Ending: | 09/13/2021 | Blanket Bond (per case limit): | $51,604,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/27/20 | | Transfer Credit from United Bank acct XXXXXXXX8714 | Transition Credit from United Bank acct XXXXXXXX8714 | 9999-000 | 104,571.80 | | 104,571.80 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 83.57 | 104,488.23 |
| 04/15/20 | 1000 | RICHARD DUCHARME | Fees for consultant services | 3731-000 | | 2,593.75 | 101,894.48 |
| 04/20/20 | {47} | VIGOR INDUSTRIAL LLC | Settlement payment | 1121-000 | 75,000.00 | | 176,894.48 |
| 04/21/20 | 1001 | C2G INTERNATIONAL, LLC | Expert fees and costs | 3991-000 | | 10,000.00 | 166,894.48 |
| 04/21/20 | 1002 | KIMBERLY J. MANNING | Trustee's Attorney's Fees | 3210-000 | | 22,500.00 | 144,394.48 |
| 04/21/20 | 1003 | KIMBERLY J. MANNING | Trustee's Attorney's Costs | 3220-000 | | 75.00 | 144,319.48 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 198.11 | 144,121.37 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 238.12 | 143,883.25 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 248.50 | 143,634.75 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 237.23 | 143,397.52 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 221.56 | 143,175.96 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 244.12 | 142,931.84 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 228.45 | 142,703.39 |
| 11/05/20 | 1004 | JAMES G MURPHY CO | Final storage costs and records destruction | 2990-000 | | 3,836.62 | 138,866.77 |
| 03/05/21 | 1005 | ROGER LILLEY | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. Final distribution payment - Claim # ADMIN | 3410-000 | | 7,425.00 | 131,441.77 |
| 03/05/21 | 1006 | EISENHOWER CARLSON, PLLC | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 10304-273 & 10304-308 Final distribution payment - Claim # ADMIN | 3110-000 | | 25,678.75 | 105,763.02 |
| 03/05/21 | 1007 | EISENHOWER CARLSON, PLLC | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 10304-273 & 10304-308 Final distribution payment - Claim # ADMIN | 3120-000 | | 827.71 | 104,935.31 |
| 03/05/21 | 1008 | TERRENCE J. DONAHUE | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. Final distribution payment - Claim # FEE | 2100-000 | | 16,803.84 | 88,131.47 |
| 03/05/21 | 1009 | TERRENCE J. DONAHUE | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. Final distribution payment - Claim # TE | 2200-000 | | 734.37 | 87,397.10 |
| 03/05/21 | 1010 | WA DEPARTMENT OF REVENUE | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 9642 Final distribution payment - Claim # 000006A | 5800-000 | | 1,094.39 | 86,302.71 |
| 03/05/21 | 1011 | INTERNAL REVENUE SERVICE | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 9642 Final distribution payment - Claim # 000008B | 5800-000 | | 12,041.21 | 74,261.50 |

| | Page Subtotals: | $179,571.80 | $105,310.30 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR (09/1/2009)    Transaction has not been cleared

# Form 2

Exhibit 9

Page: 11

## Cash Receipts And Disbursements Record

| Case No.: | 16-13353-MLB | Trustee Name: | Terrence J. Donahue (670110) |
|---|---|---|---|
| Case Name: | WESTERN INDUSTRIAL, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9642 | Account #: | ******3135 Checking Account |
| For Period Ending: | 09/13/2021 | Blanket Bond (per case limit): | $51,604,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/05/21 | 1012 | FRANCHISE TAX BOARD | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 2082 Final distribution payment - Claim # 000010A | 5800-000 | | 515.29 | 73,746.21 |
| 03/05/21 | 1013 | WA STATE EMPLOYMENT SECURITY DEPART | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 837104-00-2 Final distribution payment - Claim # 000022A | 5800-000 | | 40,608.23 | 33,137.98 |
| 03/05/21 | 1014 | WASHINGTON STATE DEPARTMENT OF LABO | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 888, 709-00/601-626-434 Final distribution payment - Claim # 000031A | 5800-000 | | 1,277.19 | 31,860.79 |
| 03/05/21 | 1015 | WISCONSIN DEPARTMENT OF REVENUE | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 0615 Final distribution payment - Claim # 000041A | 5800-000 | | 1,457.53 | 30,403.26 |
| 03/05/21 | 1016 | STATE OF WISCONSIN | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 260622-6 Final distribution payment - Claim # 000043 | 5800-000 | | 4,265.34 | 26,137.92 |
| 03/05/21 | 1017 | STATE OF CALIFORNIA | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 2082 Final distribution payment - Claim # 000044 | 5800-000 | | 921.12 | 25,216.80 |
| 03/05/21 | 1018 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 9488 Final distribution payment - Claim # 000051A | 5800-000 | | 24,952.32 | 264.48 |
| 03/05/21 | 1019 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 9488 Final distribution payment - Claim # 000052A | 5800-000 | | 264.48 | 0.00 |
| 03/24/21 | | STATE OF WISCONSIN | REFUND OF DISBURSEMENT ON CLAIM #43 | | | -4,265.34 | 4,265.34 |
| 05/26/21 | 1020 | INTERNAL REVENUE SERVICE | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 9642 Final distribution payment - Claim # 000008B | 5800-000 | | 1,281.19 | 2,984.15 |
| 05/26/21 | 1021 | WA STATE EMPLOYMENT SECURITY DEPART | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 837104-00-2 Final distribution payment - Claim # 000022A | 5800-000 | | 290.73 | 2,693.42 |
| 05/26/21 | 1022 | WASHINGTON STATE DEPARTMENT OF LABO | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 888, 709-00/601-626-434 Final distribution payment - Claim # 000031A | 5800-000 | | 9.14 | 2,684.28 |
| 05/26/21 | 1023 | WISCONSIN DEPARTMENT OF REVENUE | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 0615 Final distribution payment - Claim # 000041A | 5800-000 | | 10.44 | 2,673.84 |
| 05/26/21 | 1024 | STATE OF CALIFORNIA | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 2082 Final distribution payment - Claim # 000044 | 5800-000 | | 6.59 | 2,667.25 |
| 05/26/21 | 1025 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 9488 Final distribution payment - Claim # 000051A | 5800-000 | | 178.64 | 2,488.61 |
| 05/26/21 | 1026 | OREGON DEPARTMENT OF REVENUE | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 9642 Final distribution payment - Claim # 000053A | 5800-000 | | 152.64 | 2,335.97 |

| | | | | Page Subtotals: | $0.00 | $71,925.53 | |

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    ‡ Transaction has not been cleared

Exhibit 9

Page: 12

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 16-13353-MLB |
| **Case Name:** | WESTERN INDUSTRIAL, INC. |
| **Taxpayer ID #:** | **-***9642 |
| **For Period Ending:** | 09/13/2021 |

| | |
|---|---|
| **Trustee Name:** | Terrence J. Donahue (670110) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3135 Checking Account |
| **Blanket Bond (per case limit):** | $51,604,059.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/26/21 | 1027 | DEPARTMENT OF TAXATION | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 9642 Final distribution payment - Claim # 000058A | 5800-000 | | 150.23 | 2,185.74 |
| 05/26/21 | 1028 | W.W. GRAINGER | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 2221 Final distribution payment - Claim # 000002 | 7100-000 | | 7.91 | 2,177.83 |
| 05/26/21 | 1029 | THE WESTERN INDUSTRIAL INC RETIREMENT PLAN | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. Western Industrial, Inc. Final distribution payment - Claim # 000003 Stopped on 08/03/2021 | 7100-005 | | 99.71 | 2,078.12 |
| 05/26/21 | 1030 | U.S. BANKRUPTCY COURT | Combined small dividends. | | | 34.75 | 2,043.37 |
| | | PACIFIC GAS AND ELECTRIC COMPANY | Claims Distribution - Mon, 05-24-2021    $0.09 | 7100-001 | | | |
| | | DONALDSON COMPANY INC. | Claims Distribution - Mon, 05-24-2021    $0.85 | 7100-001 | | | |
| | | PUGET SOUND ENERGY | Claims Distribution - Mon, 05-24-2021    $0.11 | 7100-001 | | | |
| | | FRANCHISE TAX BOARD | Claims Distribution - Mon, 05-24-2021    $3.69 | 5800-001 | | | |
| | | WESTERN FIRE & SAFETY CO., INC. | Claims Distribution - Mon, 05-24-2021    $0.99 | 7100-001 | | | |
| | | PERFECT TOUCH LANDSCAPE | Claims Distribution - Mon, 05-24-2021    $0.98 | 7100-001 | | | |
| | | AMERICAN EXPRESS BANK FSB | Claims Distribution - Mon, 05-24-2021    $4.05 | 7100-001 | | | |
| | | EMPLOYMENT DEVELOPMENT DEPARTMENT | Claims Distribution - Mon, 05-24-2021    $1.89 | 5800-001 | | | |
| | | AUTOMATION ELECTRIC & CONTROLS | Claims Distribution - Mon, 05-24-2021    $0.40 | 7100-001 | | | |
| | | RAG MAN INC. | Claims Distribution - Mon, 05-24-2021    $1.28 | 7100-001 | | | |
| | | CSI SERVICES, INC. | Claims Distribution - Mon, 05-24-2021    $0.18 | 7100-001 | | | |
| | | WA DEPARTMENT OF REVENUE | Claims Distribution - Mon, 05-24-2021    $4.45 | 5800-001 | | | |

**Page Subtotals:**   $0.00    $292.60

Exhibit 9

Page: 13

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 16-13353-MLB | |
| **Case Name:** | WESTERN INDUSTRIAL, INC. | |
| **Taxpayer ID #:** | **-***9642 | |
| **For Period Ending:** | 09/13/2021 | |

| | |
|---|---|
| **Trustee Name:** | Terrence J. Donahue (670110) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3135 Checking Account |
| **Blanket Bond (per case limit):** | $51,604,059.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | BALLARD TRANSFER CO OF WASHING | Claims Distribution - Mon, 05-24-2021 $0.24 | 7100-001 | | | |
| | | PC CONSULTING, INC | Claims Distribution - Mon, 05-24-2021 $3.54 | 7100-001 | | | |
| | | EULER HERMES N. A. AGENT FOR MILLBA | Claims Distribution - Mon, 05-24-2021 $4.51 | 7100-001 | | | |
| | | DIRECTV, LLC | Claims Distribution - Mon, 05-24-2021 $0.03 | 7100-001 | | | |
| | | PHILLIP PARSON | Claims Distribution - Mon, 05-24-2021 $0.79 | 7100-001 | | | |
| | | AMERICAN EXPRESS BANK FSB | Claims Distribution - Mon, 05-24-2021 $1.58 | 7100-001 | | | |
| | | PUD OF SNOHOMISH COUNTY | Claims Distribution - Mon, 05-24-2021 $0.34 | 7100-001 | | | |
| | | SNYDER DISCOUNT OIL | Claims Distribution - Mon, 05-24-2021 $4.29 | 7100-001 | | | |
| | | CLICKSAFETY | Claims Distribution - Mon, 05-24-2021 $0.47 | 7100-001 | | | |
| 05/26/21 | 1031 | BELL PAINTINGS AND COATINGS | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. Western Industrial, Inc. Final distribution payment - Claim # 000005 Stopped on 08/03/2021 | 7100-005 | | 6.23 | 2,037.14 |
| 05/26/21 | 1032 | INTERNATIONAL PAINT LLC | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. M3501305 Final distribution payment - Claim # 000007 | 7100-000 | | 84.28 | 1,952.86 |
| 05/26/21 | 1033 | LABORWORKS INDUSTRIAL STAFFING INC. | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 4886 Final distribution payment - Claim # 000014 Stopped on 08/03/2021 | 7100-005 | | 15.34 | 1,937.52 |
| 05/26/21 | 1034 | PPG PROTECTIVE & MARINE COATINGS | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 6917 Final distribution payment - Claim # 000015 | 7100-000 | | 35.94 | 1,901.58 |
| 05/26/21 | 1035 | BMW BANK OF NORTH AMERICA | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 5674 Final distribution payment - Claim # 000019 | 7100-000 | | 11.62 | 1,889.96 |
| 05/26/21 | 1036 | AMERICAN LONGSHORE MUTUAL ASS. | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 0717 Final distribution payment - Claim # 000025B | 7100-000 | | 63.66 | 1,826.30 |

**Page Subtotals:** $0.00 $217.07

Exhibit 9

Page: 14

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 16-13353-MLB | | **Trustee Name:** | Terrence J. Donahue (670110) | | |
| **Case Name:** | WESTERN INDUSTRIAL, INC. | | **Bank Name:** | Metropolitan Commercial Bank | | |
| **Taxpayer ID #:** | **-***9642 | | **Account #:** | ******3135 Checking Account | | |
| **For Period Ending:** | 09/13/2021 | | **Blanket Bond (per case limit):** | $51,604,059.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/26/21 | 1037 | WESTERN SAFETY PRODUCTS INC. | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 2659 Final distribution payment - Claim # 000034 Stopped on 08/03/2021 | 7100-005 | | 9.12 | 1,817.18 |
| 05/26/21 | 1038 | BLAST-ONE INTERNATIONAL | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 7863 Final distribution payment - Claim # 000035 | 7100-000 | | 12.99 | 1,804.19 |
| 05/26/21 | 1039 | SUNBELT RENTALS INC | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 8224 Final distribution payment - Claim # 000037 | 7100-000 | | 55.88 | 1,748.31 |
| 05/26/21 | 1040 | ALLIED WORLD SPECIALTY INSURANCE CO FKA DARWIN NATIONAL ASSURANCE CO | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. Western Industrial, Inc. Final distribution payment - Claim # 000038 | 7100-000 | | 1,295.18 | 453.13 |
| 05/26/21 | 1041 | WELLS FARGO BANK, NATIONAL ASSOCIAT | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 8932 & 7192/4 Final distribution payment - Claim # 000042 Stopped on 08/03/2021 | 7100-005 | | 315.44 | 137.69 |
| 05/26/21 | 1042 | RES ENVIRONMENTAL SERVICES, INC. | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. RES-3119 Final distribution payment - Claim # 000045 | 7100-000 | | 24.93 | 112.76 |
| 05/26/21 | 1043 | PONDER ENVIRONMENTAL SERVICES, INC. | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. Western Industrial, Inc. Final distribution payment - Claim # 000048 Stopped on 08/03/2021 | 7100-005 | | 8.61 | 104.15 |
| 05/26/21 | 1044 | TRADESMEN INTERNATIONAL, LLC | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 4151 Final distribution payment - Claim # 000057 | 7100-000 | | 104.15 | 0.00 |
| 08/03/21 | 1029 | THE WESTERN INDUSTRIAL INC RETIREMENT PLAN | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. Western Industrial, Inc. Final distribution payment - Claim # 000003 Stopped: check issued on 05/26/2021 | 7100-005 | | -99.71 | 99.71 |
| 08/03/21 | 1031 | BELL PAINTINGS AND COATINGS | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. Western Industrial, Inc. Final distribution payment - Claim # 000005 Stopped: check issued on 05/26/2021 | 7100-005 | | -6.23 | 105.94 |
| 08/03/21 | 1033 | LABORWORKS INDUSTRIAL STAFFING INC. | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 4886 Final distribution payment - Claim # 000014 Stopped: check issued on 05/26/2021 | 7100-005 | | -15.34 | 121.28 |
| 08/03/21 | 1037 | WESTERN SAFETY PRODUCTS INC. | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 2659 Final distribution payment - Claim # 000034 Stopped: check issued on 05/26/2021 | 7100-005 | | -9.12 | 130.40 |

| | | | | **Page Subtotals:** | $0.00 | $1,695.90 | |

{ } Asset Reference(s)        UST Form 101-7-TDR (09/1/2010)                                                                                    ‡ Transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 15

| Case No.: | 16-13353-MLB | Trustee Name: | Terrence J. Donahue (670110) |
|---|---|---|---|
| Case Name: | WESTERN INDUSTRIAL, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***9642 | Account #: | ******3135 Checking Account |
| For Period Ending: | 09/13/2021 | Blanket Bond (per case limit): | $51,604,059.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/03/21 | 1041 | WELLS FARGO BANK, NATIONAL ASSOCIAT | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. 8932 & 7192/4 Final distribution payment - Claim # 000042 Stopped: check issued on 05/26/2021 | 7100-005 | | -315.44 | 445.84 |
| 08/03/21 | 1043 | PONDER ENVIRONMENTAL SERVICES, INC. | 16-13353, WESTERN INDUSTRIAL, INC.: Acct. No. Western Industrial, Inc. Final distribution payment - Claim # 000048 Stopped: check issued on 05/26/2021 | 7100-005 | | -8.61 | 454.45 |
| 08/03/21 | 1045 | UNITED STATES BANKRUPTCY COURT CLERK | 16-13353, Western Industrial, Inc. - unclaimed funds | | | 454.45 | 0.00 |
| | | THE WESTERN INDUSTRIAL INC RETIREMENT PLAN | 16-13353, Western Industrial, Inc. - unclaimed funds | 7100-001 | | $99.71 | |
| | | BELL PAINTINGS AND COATINGS | 16-13353, Western Industrial, Inc. - unclaimed funds | 7100-001 | | $6.23 | |
| | | LABORWORKS INDUSTRIAL STAFFING INC. | 16-13353, Western Industrial, Inc. - unclaimed funds | 7100-001 | | $15.34 | |
| | | WESTERN SAFETY PRODUCTS INC. | 16-13353, Western Industrial, Inc. - unclaimed funds | 7100-001 | | $9.12 | |
| | | WELLS FARGO BANK, NATIONAL ASSOCIAT | 16-13353, Western Industrial, Inc. - unclaimed funds | 7100-001 | | $315.44 | |
| | | PONDER ENVIRONMENTAL SERVICES, INC. | 16-13353, Western Industrial, Inc. - unclaimed funds | 7100-001 | | $8.61 | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 179,571.80 | 179,571.80 | $0.00 |
| Less: Bank Transfers/CDs | 104,571.80 | 0.00 | |
| Subtotal | 75,000.00 | 179,571.80 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $75,000.00 | $179,571.80 | |

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    Transaction has not been cleared

Exhibit 9
Page: 16

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 16-13353-MLB |
| **Case Name:** | WESTERN INDUSTRIAL, INC. |
| **Taxpayer ID #:** | **-***9642 |
| **For Period Ending:** | 09/13/2021 |

| | |
|---|---|
| **Trustee Name:** | Terrence J. Donahue (670110) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3135 Checking Account |
| **Blanket Bond (per case limit):** | $51,604,059.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $886,755.73 |
| Plus Gross Adjustments: | $152,572.17 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $454.45 |
| Net Estate: | $1,038,873.45 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******4685 Checking Account | $669,089.19 | $119,674.33 | $0.00 |
| ******5062 Checking Account | $141,212.07 | $568,893.55 | $0.00 |
| ********8714 Checking Account | $1,454.47 | $18,616.05 | $0.00 |
| ******3135 Checking Account | $75,000.00 | $179,571.80 | $0.00 |
| | $886,755.73 | $886,755.73 | $0.00 |

| | |
|---|---|
| 09/13/2021 | /s/Terrence J. Donahue |
| Date | Terrence J. Donahue |